## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| OFF LEASE ONLY LLC, *et al.*,[1] | ) Case No. 23-11388 (CTG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) |
| | ) |
| | ) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Off Lease Only LLC, Off Lease Only Parent LLC, and Colo Real Estate Holdings LLC, the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and together with the Schedules, collectively, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their professional advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 – 1532 (the "Bankruptcy Code"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These *Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (collectively, the "Global Notes")[2] pertain to, are incorporated by reference in, and compose an integral part of, all of the Schedules and Statements. These Global Notes should be referred to as part of, and reviewed in connection with, the Schedules and Statements.[3]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number (if applicable) are: Off Lease Only LLC (7345), Off Lease Only Parent LLC (2753), and Colo Real Estate Holdings LLC (7453). The location of the Debtors' service address in these chapter 11 cases is 1200 S. Congress Ave., Palm Springs, FL 33406.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the *Declaration of Leland Wilson in Support of Chapter 11 Petitions and First Day Pleadings* [Docket No 4].

[3] These Global Notes are in addition to any specific notes that may be contained in each of the Schedules or Statements. The fact that the Debtors have prepared a general note herein with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such general note to the Debtors' remaining Schedules and Statements, as appropriate. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

Mr. Leland Wilson, former Chief Executive Officer of Off Lease Only LLC, has signed each set of the Schedules and Statements. Mr. Wilson is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Wilson has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Mr. Wilson has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor contact information.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist. The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate.

Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and none are liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communication or delivering the information herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

### Global Notes and Overview of Methodology

1. <u>Reservation of Rights</u>. Nothing contained in the Schedules and Statements, or these Global Notes shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to the Debtors' chapter 11 cases. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any claim description, designation, or Debtor against which the claim is asserted; dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Any failure to

designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, and any other relevant nonbankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2. <u>Description of the Cases and "As of" Information Date</u>. On September 7, 2023 (the "<u>Petition Date</u>"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors are continuing to manage their financial affairs as debtors-in-possession. The chapter 11 cases are being jointly administered for procedural purposes only. Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors in the Schedules and Statements and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances.

3. <u>Basis of Presentation</u>. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("<u>GAAP</u>"), nor are they intended to fully reconcile to any financial statements prepared by the Debtors (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

4. <u>Assets.</u> Although the Debtors maintain ongoing records of inventory and observe their vehicles on a consistent basis, it would be prohibitively expensive, unduly burdensome, and time consuming to physically inspect all of the Debtors' property interests. Therefore, there can be no assurance that the Debtors owned such property on the Petition Date. To the extent an asset is listed on the Schedules and described in the Statements, unless otherwise noted therein, such assets disclosed in the Schedules and Statements were included therein as a result of the Debtors' books and records having reflected the existence of such assets as of the Petition Date. The assets disclosed in the Schedules and Statements are not listed therein as a result of a comprehensive inspection conducted by the Debtors and may include some inventory that has been sold. Furthermore, as applicable, the Debtors use reserve accounts to reflect estimated losses related to a particular asset. Thus, Debtors do not make any representation as to the validity of the reserves and the actual result may differ from the estimated amounts reserved.

5. <u>Current Market Value – Net Book Value.</u> It would likewise be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all estate assets. Accordingly, unless otherwise indicated herein or in the Schedules and Statements, the Schedules and Statements reflect net book values as of September 7, 2023, in the Debtors' books and records, to the extent measurable, unless a different

date is identified herein. If a different date is not identified herein and certain of the Debtors' assets are otherwise not measurable, the Schedules and Statements reflect net book values as of the most recent accounting period ending date. Additionally, because the book values of certain assets, may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

6.      Recharacterization. Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items included in the Schedules and Statements, at a later time as is necessary or appropriate as additional information becomes available, and the Debtors and their estates reserve all rights in this regard.

7.      Accounts Payable and Disbursement Systems. The Debtors maintain a cash management system (the "Cash Management System") to collect and disburse funds in the ordinary course. A more complete description of the Cash Management System is set forth in the *Debtors' Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System and (B) Maintain Existing Business Forms, and (II) Granting Related Relief* [Docket No. 6] (the "Cash Management Motion") filed on the Petition Date. The Debtors' accounts payable transactions are made through the Debtors' Cash Management System and are more fully described in the Cash Management Motion.

8.      Insiders.   For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) current or former directors, officers, or persons in control of the Debtors; (b) relatives of current or former directors, officers, or persons in control of the Debtors; (c) a partnership in which the Debtor is a general partner; or (d) an affiliate of the Debtors. Except as otherwise disclosed herein or in the Statements, payments to insiders listed in (a) through (d) above are set forth on Statement 4. Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should it be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved. Further, the Debtors and their estates do not take any position with respect to: (a) any such person's influence over the control of the Debtors; (b) the management responsibilities or functions of any such individual; (c) the decision-making or corporate authority of any such individual; or (d) whether any such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

9.      Intellectual Property Rights. The exclusion or inclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have or have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor. Accordingly, the Debtors

reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

10. <u>First Day Orders.</u> Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "<u>First Day Order</u>," and collectively, the "<u>First Day Orders</u>"), the Debtors and their estates are authorized to pay certain pre-petition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, claims of vendors, claims related to customer programs, and claims related to insurance programs. The Debtors have not included certain claims of this nature in the Schedules and Statements to the extent that such claims were paid under the First Day Orders.

11. <u>Inventories.</u> Unless otherwise noted therein, inventories are valued in the Schedules and Statements at the values indicated on the Debtors' books and records, as noted in the Schedules and Statements.

12. <u>Disputed, Contingent, and/or Unliquidated Claims.</u> Schedules D, E, and F permit the Debtors to designate a claim as disputed, contingent, and/or unliquidated. A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

13. <u>Setoffs.</u> The Debtors may incur certain offsets and other similar rights during the ordinary course of business. For example, the Debtors have offset certain deposits, including, offsetting lease deposits in connection with payment of postpetition September rent. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements. Furthermore, as set forth on Statement 6, Ally Bank and Ally Financial assert that, in the two (2) days prior to the Petition Date, they applied Ten Million Dollars ($10,000,000.00) of restricted cash to a certain balance the Debtors' owed. Accordingly, the Debtors reserve all of their rights with respect to the alleged setoff by Ally Bank and Ally Financial, and the amount of Ally Bank and Ally Financial's claim set forth in Schedule 2 does not reflect such setoff. The Debtors otherwise reserve all of their rights with regard to offsets.

14. <u>Credits and Adjustments.</u> Claims of creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

15. <u>Leases.</u> In the ordinary course of business, the Debtors lease certain equipment from certain third-party lessors for use in the maintenance of their business. Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the

legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

16.     <u>Executory Contracts and Unexpired Leases.</u> The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. Rather, executory contracts and unexpired leases have been set forth solely on Schedule G. The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages. The Debtors and their estates reserve all rights with respect to the assertion of any such claims.

17.     <u>Summary of Significant Reporting Policies.</u> The following is a summary of significant reporting policies:

a.   <u>Unknown or Undetermined Amounts.</u> Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

b.   <u>Totals</u>. All totals that are included in the Schedules and Statements represent totals of known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.   <u>Paid Claims.</u> The Debtors have authority to pay certain outstanding prepetition payables pursuant to various Bankruptcy Court orders. To the extent the Debtors pay any of the liabilities listed in the Schedules pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules or take other action as is necessary and appropriate to avoid over-payment of or duplicate payments for any such liabilities.

d.   <u>Liens</u>. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

e.   Unless otherwise indicated, all amounts are reflected in U.S. dollars.

18.     <u>Liabilities.</u> The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information available at the time of filing the Schedules and Statements. If additional information becomes available or further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, the Debtors and their estates reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate. The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. The Debtors anticipate there are existing section 503(b)(9) claims, however the Debtors are unable to quantify the amount. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the

characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

19. <u>Estimates</u>. The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

20. <u>Classifications</u>. Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.

21. <u>Claims Description</u>. The Debtors and their estates reserve all rights to dispute, and to assert any offsets or defenses to, any claim reflected on the applicable Schedule on any grounds, including, without limitation, amount, liability, validity, priority, or classification, and to subsequently designate any claim as "disputed," "contingent," or "unliquidated."

22. <u>Guaranties and Other Secondary Liability Claims</u>. Guaranties and other secondary liability claims (collectively, the "<u>Guaranties</u>") with respect to the Debtors' contracts and leases may not be included on Schedule H. Therefore, the Debtors and their estates reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

## **NOTES FOR SCHEDULES**

**<u>Schedule A/B – Assets – Real and Personal Property</u>**. As set forth above, the Debtors and their estates are authorized to pay certain pre-petition claims pursuant to the First Day Orders.

The Debtors maintain their books and records on an accrual basis. Accordingly, in Schedule A/B, Part 1, the cash on hand amount included within the Schedules and Statements is cash maintained in automated teller machines at the Debtors' retail sales locations as of the Petition Date. The Debtors' used their reasonable best efforts to report the cash on hand amount, however the amount included in the Schedules is an estimate and the Debtors reserve all rights to amend the Schedules to the extent a different amount is determined.

Certain terms listed in Schedule A/B, Part 2, are listed in the Debtors' books and records as prepayments or deposits, but are, in fact, payments that have been made for certain future expenses or invoices. The Debtors have applied certain deposits against invoices received for expenses.

Inventory balances contained in Schedule A/B, Part 5, are based on the Debtors' books and records and may include some vehicles that may have been sold. Additionally, the Schedules may exclude certain assets that the Debtors have legal rights to, but were written-off.

Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties

as assets in Schedule A/B, Part 11, Item 74, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, intellectual property laws). The Debtors reserve all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, equitable subordination rights, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

Intercompany receivables are not included on Schedule A/B item 11 and are instead included on A/B item 77 for each of the Debtors.

**Schedule D – Creditors Who Have Claims Secured by Property**. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtors. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction, document, or instrument related to any such claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors. No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties that may hold security deposits.

Except as specifically stated herein, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to and are not reflective of any payments made by the Debtors subsequent to the Petition Date.

**Schedule E/F – Creditors Who Have Unsecured Claims**.

**Part 2**.  Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtors; accordingly, the Debtors and their estates may have valid setoff and recoupment rights with respect to such amounts.  Also, the amounts listed on Part 2 of Schedule E/F reflect known prepetition claims as of the Petition Date.  Such amounts do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on Part 2 of Schedule E/F, and the Debtors and their estates reserve all rights to challenge any setoff and recoupment rights that may be asserted against them. The Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.

The Debtors have used commercially reasonable efforts to include all creditors on Part 2 of Schedule E/F.  The amounts listed for liabilities on Schedule E/F may be exclusive of certain contingent and unliquidated amounts.

To the extent that they have been paid, the Debtors have not listed on Part 2 of Schedule E/F, among others, certain unsecured employee wage or benefit claims or claims related to the Debtors' insurance programs for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors and their estates reserve their rights to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these chapter 11 cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these chapter 11 cases.

**Schedule G – Executory Contracts and Unexpired Leases**.  Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule G.  Omission of a contract, lease, or other agreement from Schedule G does not constitute an admission that such omitted contract, lease, or other agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule G at this time.  Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date or is valid or enforceable.  The agreements listed on Schedule G may have expired, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements that may not be listed on Schedule G.

Additionally, the Debtors maintain certain insurance programs. The Debtors and their estates reserve all rights in connection with such insurance programs.

All rights, claims, and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved. The Debtors and their estates hereby reserve all rights to: (a) dispute the validity, status, or enforceability of any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary.

## **NOTES FOR STATEMENTS**

**Statements 3 and 4**. Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days prior to filing, except for those made to insiders or in connection with the bankruptcy, which are reflected on Statements 4 and 11, respectively. Due to system limitations, the Debtors were unable to produce vendor names for all of the payments reflected in the Statements. Statement 4 has been presented on a gross payment basis. Actual amounts received by the parties listed on Statement 4 may differ based upon withholding and other tax obligations.

**Statement 7**. The Debtors and their estates reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings). The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities.

☐ **Check if this is an amended filing**

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          **04/22**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From 1/1/2023    to 6/30/2023 | ☑ Operating a business<br>☐ Other | $383,302,000.00 |
| **For prior year:**<br>From 1/1/2022    to 12/31/2022 | ☑ Operating a business<br>☐ Other | $837,262,000.00 |
| **For the year before that:**<br>From 1/1/2021    to 12/31/2021 | ☑ Operating a business<br>☐ Other | $1,108,441,000.00 |

**2. Non-business revenue**
Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From 1/1/2023    to 6/30/2023 | Interest and Rental Income | $459,780.91 |
| **For prior year:**<br>From 1/1/2022    to 12/31/2022 | Interest and Rental Income | $334,593.40 |
| **For the year before that:**<br>From 1/1/2021    to 12/31/2021 | Interest and Rental Income | $284,476.85 |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 Exhibit | | $78,001,790.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See SOFA 4 Exhibit<br><br>Relationship to debtor | | $4,141,949.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 Ally Bank & Ally Financial Attn: Portfolio Management 1735 N. Brown Road, Suite 500 Lawrenceville, GA 30043 | Applied restricted cash to Floorplan Agreement balance<br><br>Last 4 digits of account number | Pre-Petition September 2023 | $10,000,000.00 |

---

**Part 3:    Legal Actions or Assignments**

---

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 **Name** Asti v. Off Lease Only LLC<br><br>**Case number** | Age Discrimination Claim | Name Orange County Circuit Court<br>Street 425 N. Orange Avenue<br>City Orlando State FL Zip 32801 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.2 **Name** Bateman v Off Lease Only LLC<br><br>**Case number** 01-20-0015-0201 | Consumer Litigation | Name American Arbitration Association<br>Street 1301 Atwood Avenue, Suite 211N<br>City Johnston State RI Zip 02919 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.3 **Name** Billy Donnell Allen v. Bjorn Sean Wayne Nunes, and Off Lease Only LLC<br><br>**Case number** CASE-23-003742 | Consumer Litigation | Name Broward County Circuit Court<br>Street 201 SE 6th Street<br>City Fort Lauderdale State FL Zip 33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4 **Name** Chariscar v. Off Lease Only LLC<br><br>**Case number** 4D2021-3553 | Consumer Litigation | Name Florida District Court of Appeal<br>Street 110 South Tamarind Ave<br>City West Palm Beach State FL Zip 33401 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**7.5**

Name
Fontaine v. Off Lease Only LLC

Consumer Arbitration

Name
American Arbitration Association

Street
1301 Atwood Avenue, Suite 211N

City                State        Zip
Johnston            RI           02919

Case number
01-22-0003-7910

☐ Pending
☐ On appeal
☑ Concluded

**7.6**

Name
Hicks, Raymond v. Off Lease
Only LLC

Consumer Arbitration

Name
American Arbitration Association

Street
1301 Atwood Avenue, Suite 211N

City                State        Zip
Johnston            RI           02919

Case number
17180362

☐ Pending
☐ On appeal
☑ Concluded

**7.7**

Name
Irby v. Off Lease Only LLC

Consumer Litigation

Name
Palm Beach County Circuit Court

Street
205 N. Dixie Hwy.

City                State        Zip
West Palm Beach     FL           33401

Case number
50-2021-CA-006562-XXXX-MB

☐ Pending
☐ On appeal
☑ Concluded

**7.8**

Name
Kagan, Veniamin v. Off Lease
Only LLC

Consumer Litigation

Name
Palm Beach County Circuit Court

Street
205 N. Dixie Hwy.

City                State        Zip
West Palm Beach     FL           33401

Case number
50-2021-CA-009909-XXXX-MB

☐ Pending
☐ On appeal
☑ Concluded

**7.9**

Name
Keen, Kevin v. Off Lease Only
LLC

Breach of Contract

Name
Palm Beach County Circuit Court

Street
205 N. Dixie Hwy.

City                State        Zip
West Palm Beach     FL           33401

Case number

☐ Pending
☐ On appeal
☑ Concluded

**7.10**

Name
Kloppe v. Off Lease Only

Consumer Litigation

Name
Florida District Court of Appeal

Street
110 South Tamarind Ave

City                State        Zip
West Palm Beach     FL           33401

Case number
50-2017-003354

☐ Pending
☑ On appeal
☐ Concluded

**7.11**

Name
Off Lease Only LLC v. 1195 S.
Congress Avenue LLC

Breach of Contract

Name
Florida District Court of Appeal

Street
110 South Tamarind Ave

City                State        Zip
West Palm Beach     FL           33401

Case number
4D21-2951

☐ Pending
☐ On appeal
☑ Concluded

**7.12**

| | | |
|---|---|---|
| **Name** | Breach of Contract | **Name** |
| Portocarreo v. Off Lease Only LLC | | Miami-Dade County Circuit Court |
| **Case number** | | **Street** |
| 2021-026386-CA-01 | | 73 W Flagler St |

City: Miami  State: FL  Zip: 33130

☐ Pending
☐ On appeal
☑ Concluded

**7.13**

| | | |
|---|---|---|
| **Name** | Age Discrimination Claim | **Name** |
| Rodriguez v. Off Lease Only LLC | | Miami-Dade County Circuit Court |
| **Case number** | | **Street** |
| 2021-006354-CA-01 | | 73 W Flagler St |

City: Miami  State: FL  Zip: 33130

☐ Pending
☐ On appeal
☑ Concluded

**7.14**

| | | |
|---|---|---|
| **Name** | Age Disability Discrimination Claim | **Name** |
| Sissenwein v. Off Lease Only LLC | | Miami-Dade County Circuit Court |
| **Case number** | | **Street** |
| | | 73 W Flagler St |

City: Miami  State: FL  Zip: 33130

☐ Pending
☐ On appeal
☑ Concluded

**7.15**

| | | |
|---|---|---|
| **Name** | Consumer Litigation | **Name** |
| Wiggs-Stayner v. Boats Direct LLC d/b/a Boats Direct USA, Boats Direct LLC d/b/a Boats Direct USA Brokerage, New Boats Direct LLC d/b/a Deep Impact Custom Boats, Mark Fischer, Off Lease Only LLC f/k/a Off Lease Only, Inc. | | Miami-Dade County Circuit Court |
| **Case number** | | **Street** |
| 2021-008859-CA-01 | | 73 W Flagler St |

City: Miami  State: FL  Zip: 33130

☑ Pending
☐ On appeal
☐ Concluded

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|

**8.1**

| Custodian's name and address | Case title | Court name and address |
|---|---|---|
| Street | Case number | Name |
| City   State   Zip | Date of order or assignment | Street |
| | | City   State   Zip |

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| **9.1** Recipient's name <br> Manatee River Holiday Boat Parade <br><br> Street <br> 995 Riverside Drive <br><br> City: Palmetto   State: FL   Zip: 34221 <br><br> **Recipient's relationship to debtor** <br> Third Party | Cash | October 2022 | $3,000.00 |
| **9.2** Recipient's name <br> Palm Springs Police Department-Toy Drive <br><br> Street <br> 200 S Civic Drive <br><br> City: Palm Springs   State: CA   Zip: 92262 <br><br> **Recipient's relationship to debtor** <br> Third Party | Cash | November 2022 | $2,500.00 |
| **9.3** Recipient's name <br> Memorial Hermann Foundation <br><br> Street <br> 929 Gessner, Suite 2650 <br><br> City: Houston   State: TX   Zip: 77024 <br><br> **Recipient's relationship to debtor** <br> Third Party | Cash | February 2023 | $10,000.00 |

| **Part 5:** | **Losses** |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss <br> If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| **10.1** Theft of 2 vehicles at dealership location at 23502 Katy Fwy, Katy, TX 77494 | N/A (claim pending) | 7/3/2023 | $41,480.00 |

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.1** FTI Consulting<br>555 12th Street NW<br>Suite 700<br>Washington, DC 20004<br><br>**Email or website address**<br>https://www.fticonsulting.com/<br><br>**Who made the payment, if not debtor?** | | 7/13/2023 | $75,000.00 |
| **11.2** FTI Consulting<br>555 12th Street NW<br>Suite 700<br>Washington, DC 20004<br><br>**Email or website address**<br>https://www.fticonsulting.com/<br><br>**Who made the payment, if not debtor?** | | 7/20/2023 | $70,946.11 |
| **11.3** FTI Consulting<br>555 12th Street NW<br>Suite 700<br>Washington, DC 20004<br><br>**Email or website address**<br>https://www.fticonsulting.com/<br><br>**Who made the payment, if not debtor?** | | 7/27/2023 | $73,138.30 |
| **11.4** FTI Consulting<br>555 12th Street NW<br>Suite 700<br>Washington, DC 20004<br><br>**Email or website address**<br>https://www.fticonsulting.com/<br><br>**Who made the payment, if not debtor?** | | 8/3/2023 | $121,160.06 |

11.5

FTI Consulting
555 12th Street NW
Suite 700
Washington, DC 20004

8/10/2023                    $82,006.99

**Email or website address**
https://www.fticonsulting.com/

**Who made the payment, if not debtor?**

11.6

FTI Consulting
555 12th Street NW
Suite 700
Washington, DC 20004

8/17/2023                    $93,542.93

**Email or website address**
https://www.fticonsulting.com/

**Who made the payment, if not debtor?**

11.7

FTI Consulting
555 12th Street NW
Suite 700
Washington, DC 20004

8/24/2023                    $274,558.20

**Email or website address**
https://www.fticonsulting.com/

**Who made the payment, if not debtor?**

11.8

FTI Consulting
555 12th Street NW
Suite 700
Washington, DC 20004

8/31/2023                    $134,671.90

**Email or website address**
https://www.fticonsulting.com/

**Who made the payment, if not debtor?**

11.9

FTI Consulting
555 12th Street NW
Suite 700
Washington, DC 20004

9/6/2023                    $4,277.21

**Email or website address**
https://www.fticonsulting.com/

**Who made the payment, if not debtor?**

11.10

FTI Consulting
555 12th Street NW
Suite 700
Washington, DC 20004

9/6/2023          $236,714.56

**Email or website address**
https://www.fticonsulting.com/

**Who made the payment, if not debtor?**

11.11

Pachulski Stang Ziehl and Jones LLP
10100 Santa Monica Blvd
13th Floor
Los Angeles, CA 90067-4003

9/6/2023          $75,000.00

**Email or website address**
https://www.pszjlaw.com/

**Who made the payment, if not debtor?**

11.12

Proskauer Rose
Eleven Times Square
Eighth Avenue & 41st Street
New York, NY 10036-8299

7/20/2023          $75,000.00

**Email or website address**
https://www.proskauer.com/

**Who made the payment, if not debtor?**

11.13

Proskauer Rose
Eleven Times Square
Eighth Avenue & 41st Street
New York, NY 10036-8299

9/1/2023          $569,898.30

**Email or website address**
https://www.proskauer.com/

**Who made the payment, if not debtor?**

11.14

Proskauer Rose
Eleven Times Square
Eighth Avenue & 41st Street
New York, NY 10036-8299

9/6/2023          $450,310.20

**Email or website address**
https://www.proskauer.com/

**Who made the payment, if not debtor?**

11.15

|  |  | 9/6/2023 | $25,000.00 |
|---|---|---|---|

Stretto
410 Exchange
Suite 100
Irvine, CA 92602

**Email or website address**
https://www.stretto.com/

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 |  |  |  |
| **Trustee** |  |  |  |

**13. Transfers not already listed on this statement**

List any transfers of money or other property  by sale, trade, or any other means  made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 |  |  |  |
| Relationship to debtor |  |  |  |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of occupancy | |
|---|---|---|---|
| 14.1 | | | |
| Street<br>10610 W. Sam Houston Pkwy. | | From<br>9/13/2022 | to<br>6/30/2023 |
| City<br>Houston | State<br>TX | Zip<br>77064 | |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

15.1

| Street | | |
|---|---|---|

| City | State | Zip |
|---|---|---|

**Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider

**How are records kept?**
Check all that apply:

☐ Electronically

☐ Paper

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.     Customer's Name, Driver's License Information, Address, Email, Credit Card Number, Social Security Number, Auto Insurance Information, Credit Information and Bank Account Information

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Off Lease Only LLC 401(k) Profit Sharing Plan | 20-1407345 |

Has the plan been terminated?

☐ No

☑ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name Truist Bank<br>Street 250 S. Australian Avenue, Suite 700<br>City West Palm Beach  State FL  Zip 33401 | 8229 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 4/20/2023 | $0.00 |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name<br>Street<br>City  State  Zip | Address | | ☐ No<br>☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name Iron Mountain<br>Street 2 Sun Court<br>City Norcross  State GA  Zip 30092 | Rebecca Radosevich<br>Address 1200 S. Congress Avenue Palm Springs, FL 33406 | Personnel files as of 2021 | ☐ No<br>☑ Yes |

| Part 11: | Property the Debtor Holds or Controls that the Debtor Does Not Own |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

| Part 12: | Details About Environmental Information |

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1  Case Number | Name  Street  City   State   Zip | | ☐ Pending  ☐ On appeal  ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1  Name  Street  City   State   Zip | Name  Street  City   State   Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City      State   Zip | City              State   Zip | | |

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | |
| Colo Real Estate Holdings LLC<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | Holding company for purchases of real estate | EIN     87-1077453 |
| | | **Dates business existed** |
| | | From          to<br>5/14/2021     Present |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 | |
| Jonathan A. Rosman, Former Chief Financial Officer<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | From          to<br>11/15/2019    Present |
| 26a.2 | |
| Angelo DeBartolo - Former Chief Accounting Officer<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | From          to<br>5/14/2021     2/2/2023 |
| 26a.3 | |
| Angela Buckley – Assistant Controller<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | From          to<br>7/18/2012     9/7/2023 |
| 26a.4 | |
| Alina Parrilla – Accounting Manager<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | From          to<br>10/23/2017    9/7/2023 |

26a.5

Patricia Stull – Accounting Manager
1200 S. Congress Ave.
Palm Springs, FL 33406

| From | to |
|---|---|
| 4/25/2022 | 9/7/2023 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|

26b.1

KPMG LLC
Attn: Mathew Verga
450 East Las Olas Boulevard
Suite 1200
Fort Lauderdale, FL 33301

| From | to |
|---|---|
| 2021 | Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.1

Jonathan A. Rosman, Former Chief Financial Officer
1200 S. Congress Ave.
Palm Springs, FL 33406

26c.2

Angela Buckley – Assistant Controller
1200 S. Congress Ave.
Palm Springs, FL 33406

26c.3

Alina Parrilla – Accounting Manager
1200 S. Congress Ave.
Palm Springs, FL 33406

26c.4

Patricia Stull – Accounting Manager
1200 S. Congress Ave.
Palm Springs, FL 33406

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1

Ally Financial
3268 Progress Way
Wilmington, OH 45177

26d.2

       Bank of America
       401 E Olas Blvd
       Ft Lauderdale, FL 33301

26d.3

       Cerberus Off Lease Only LLC
       Cerberus Capital Management, L.P.
       Attn: Scott Wille; Stuart Reisman
       875 Third Avenue
       14th Floor
       New York, NY 10022

26d.4

       M&E Holdings
       1740 Overseas Highway
       Marathon, FL 33050

26d.5

       Spirit Realty
       2727 N Harwood St
       Dallas, TX 75201

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Off Lease Only Parent LLC<br>1200 S. Congress Ave.<br>Palm Beach, FL 33406 | Parent Company | 100 |
| 28.2 James Pyle<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | Manager | N/A |
| 28.3 Jon Rosman<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | Manager | N/A |

28.4

    Leland Wilson                               Manager                         N/A
    1200 S. Congress Ave.
    Palm Springs, FL 33406

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|
| 29.1 Leland Wilson<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | Former President & Chief Executive Officer | From 11/2019 | to 9/7/2023 |
| 29.2 Jon Rosman<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | Former Chief Financial Officer & Treasurer | From 2/2021 | to 9/7/2023 |
| 29.3 James Pyle<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | Former Chief Legal Officer, General Counsel & Secretary | From 1/2022 | to 9/7/2023 |
| 29.4 Alan McClaren<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | Former Chief Operating Officer | From 9/2020 | to 9/7/2023 |
| 29.5 Rebecca Ann Radosevich<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | Former Chief Human Resources Officer | From 7/2018 | to 9/7/2023 |
| 29.6 Steven Barrett<br>1200 S. Congress Ave.<br>Palm Springs, FL 33406 | Former Chief Information Officer | From 12/2020 | to 9/7/2023 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |
| See Answer for SOFA 4 | | | |

| Relationship To Debtor |
|---|
| |

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | |
| Off Lease Only Parent LLC | EIN     84-2732753 |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | |
| | EIN |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY-2023 | | | | | | | | | 6/15/2023 | $1,972.78 | Other |
| MAY-2023 | | | | | | | | | 6/15/2023 | $2,016.00 | Other |
| MAY-2023 | | | | | | | | | 6/15/2023 | $10,000.00 | Other |
| MAY-2023 | | | | | | | | | 6/15/2023 | $15,400.00 | Other |
| MAY-2023 | | | | | | | | | 6/15/2023 | $31,458.00 | Other |
| JUNE2023 | | | | | | | | | 6/9/2023 | $15,973.05 | Other |
| JUNE2023 | | | | | | | | | 6/9/2023 | $84,667.50 | Other |
| JUNE 2023 | | | | | | | | | 6/14/2023 | $8,460.87 | Other |
| JUN-2023 | | | | | | | | | 6/15/2023 | $24.30 | Other |
| JUN-2023 | | | | | | | | | 6/15/2023 | $35.02 | Other |
| JUN-2023 | | | | | | | | | 6/15/2023 | $54.00 | Other |
| JUN-2023 | | | | | | | | | 6/15/2023 | $55.00 | Other |
| JUNE2023 | | | | | | | | | 6/15/2023 | $75.00 | Other |
| JUNE2023 | | | | | | | | | 6/15/2023 | $575.00 | Other |
| JUNE2023 | | | | | | | | | 6/15/2023 | $609.50 | Other |
| JUNE2023 | | | | | | | | | 6/15/2023 | $1,095.32 | Other |
| JUNE2023 | | | | | | | | | 6/15/2023 | $1,450.00 | Other |
| JUNE2023 | | | | | | | | | 6/15/2023 | $1,830.21 | Other |
| JUNE2023 | | | | | | | | | 6/15/2023 | $2,798.90 | Other |
| JUNE2023 | | | | | | | | | 6/15/2023 | $3,178.61 | Other |
| JUN-2023 | | | | | | | | | 6/15/2023 | $8,865.07 | Other |
| JUN-2023 | | | | | | | | | 6/15/2023 | $11,087.99 | Other |
| JUNE2023 | | | | | | | | | 6/15/2023 | $42,093.08 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $19.44 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $19.48 | Other |
| JUN-2023 | | | | | | | | | 6/22/2023 | $25.00 | Other |
| JUN-2023 | | | | | | | | | 6/22/2023 | $71.94 | Other |
| JUN-2023 | | | | | | | | | 6/22/2023 | $75.00 | Other |
| JUN-2023 | | | | | | | | | 6/22/2023 | $199.00 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $286.65 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $415.92 | Other |
| JUN-2023 | | | | | | | | | 6/22/2023 | $496.94 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $560.00 | Other |
| JUN-2023 | | | | | | | | | 6/22/2023 | $567.56 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $710.92 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $1,035.48 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $1,050.00 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $1,146.60 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $1,177.87 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $1,453.41 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $1,670.79 | Other |
| JUN-2023 | | | | | | | | | 6/22/2023 | $1,856.94 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $2,250.00 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $3,260.00 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $3,312.19 | Other |
| JUN-2023 | | | | | | | | | 6/22/2023 | $3,334.38 | Other |
| JUN-2023 | | | | | | | | | 6/22/2023 | $4,355.00 | Other |
| JUN-2023 | | | | | | | | | 6/22/2023 | $4,672.18 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $4,778.32 | Other |
| JUN-2023 | | | | | | | | | 6/22/2023 | $4,800.67 | Other |
| JUNE2023 | | | | | | | | | 6/22/2023 | $5,000.00 | Other |
| JUN-2023 | | | | | | | | | 6/22/2023 | $37,257.40 | Other |
| JUNE2023 | | | | | | | | | 6/23/2023 | $1,327.63 | Other |
| JUNE2023 | | | | | | | | | 6/23/2023 | $2,500.00 | Other |
| JUNE2023 | | | | | | | | | 6/23/2023 | $6,801.11 | Other |
| JUNE2023 | | | | | | | | | 6/23/2023 | $26,350.00 | Other |
| JUNE2023 | | | | | | | | | 6/26/2023 | $798.00 | Other |
| JUNE2023 | | | | | | | | | 6/26/2023 | $13,647.28 | Other |
| JUNE2023 | | | | | | | | | 6/26/2023 | $22,620.68 | Other |
| JUNE2023 | | | | | | | | | 6/26/2023 | $214,734.31 | Other |
| JUN-2023 | | | | | | | | | 6/28/2023 | $1,375.00 | Other |
| JUNE2023 | | | | | | | | | 6/29/2023 | $19.42 | Other |
| JUN-2023 | | | | | | | | | 6/29/2023 | $25.49 | Other |
| JUN-2023 | | | | | | | | | 6/29/2023 | $128.68 | Other |
| JUNE2023 | | | | | | | | | 6/29/2023 | $425.00 | Other |
| JUNE2023 | | | | | | | | | 6/29/2023 | $430.54 | Other |
| JUNE2023 | | | | | | | | | 6/29/2023 | $525.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUNE2023 | | | | | | | | | 6/29/2023 | $550.00 | Other |
| JUNE2023 | | | | | | | | | 6/29/2023 | $675.00 | Other |
| JUNE2023 | | | | | | | | | 6/29/2023 | $675.00 | Other |
| JUNE2023 | | | | | | | | | 6/29/2023 | $694.77 | Other |
| JUNE2023 | | | | | | | | | 6/29/2023 | $800.00 | Other |
| JUN-2023 | | | | | | | | | 6/29/2023 | $2,102.26 | Other |
| JUN-2023 | | | | | | | | | 6/29/2023 | $2,346.05 | Other |
| JUNE2023 | | | | | | | | | 6/29/2023 | $2,833.83 | Other |
| JUNE2023 | | | | | | | | | 6/29/2023 | $2,952.16 | Other |
| JUNE2023 | | | | | | | | | 6/29/2023 | $16,499.68 | Other |
| JUNE2023 | | | | | | | | | 6/29/2023 | $20,477.17 | Other |
| JUN-2023 | | | | | | | | | 6/30/2023 | $1,315.98 | Other |
| JUN-2023 | | | | | | | | | 6/30/2023 | $6,745.43 | Other |
| JUN-2023 | | | | | | | | | 7/6/2023 | $375.00 | Other |
| JUN-2023 | | | | | | | | | 7/6/2023 | $1,440.00 | Other |
| JUN-2023 | | | | | | | | | 7/6/2023 | $1,939.27 | Other |
| JUN-2023 | | | | | | | | | 7/6/2023 | $7,042.68 | Other |
| JUN-2023 | | | | | | | | | 7/6/2023 | $10,500.00 | Other |
| JUN-2023 | | | | | | | | | 7/6/2023 | $24,306.61 | Other |
| JUN-2023 | | | | | | | | | 7/7/2023 | $300.67 | Other |
| JUN-2023 | | | | | | | | | 7/7/2023 | $19,451.52 | Other |
| JUN-2023 | | | | | | | | | 7/10/2023 | $17,600.00 | Other |
| JULY2023 | | | | | | | | | 7/6/2023 | $60.88 | Other |
| JULY2023 | | | | | | | | | 7/6/2023 | $201.50 | Other |
| JULY2023 | | | | | | | | | 7/6/2023 | $327.83 | Other |
| JULY2023 | | | | | | | | | 7/6/2023 | $390.78 | Other |
| JULY2023 | | | | | | | | | 7/6/2023 | $801.08 | Other |
| JULY2023 | | | | | | | | | 7/6/2023 | $2,031.39 | Other |
| JULY2023 | | | | | | | | | 7/6/2023 | $2,307.02 | Other |
| JUL-2023 | | | | | | | | | 7/11/2023 | $5,967.50 | Other |
| JULY2023 | | | | | | | | | 7/13/2023 | $11.56 | Other |
| JULY2023 | | | | | | | | | 7/13/2023 | $26.65 | Other |
| JUL-2023 | | | | | | | | | 7/13/2023 | $100.00 | Other |
| JULY2023 | | | | | | | | | 7/13/2023 | $340.00 | Other |
| JUL-2023 | | | | | | | | | 7/13/2023 | $340.00 | Other |
| JULY2023 | | | | | | | | | 7/13/2023 | $1,221.38 | Other |
| JULY2023 | | | | | | | | | 7/13/2023 | $1,628.02 | Other |
| JULY2023 | | | | | | | | | 7/13/2023 | $1,748.33 | Other |
| JULY2023 | | | | | | | | | 7/13/2023 | $1,850.00 | Other |
| JULY2023 | | | | | | | | | 7/13/2023 | $2,820.29 | Other |
| JULY2023 | | | | | | | | | 7/13/2023 | $3,963.07 | Other |
| JULY2023 | | | | | | | | | 7/13/2023 | $4,400.34 | Other |
| JULY2023 | | | | | | | | | 7/13/2023 | $5,135.70 | Other |
| JUL-2023 | | | | | | | | | 7/13/2023 | $17,467.75 | Other |
| JULY2023 | | | | | | | | | 7/20/2023 | $46.52 | Other |
| JULY2023 | | | | | | | | | 7/20/2023 | $75.00 | Other |
| JUL-2023 | | | | | | | | | 7/20/2023 | $125.00 | Other |
| JULY2023 | | | | | | | | | 7/20/2023 | $286.65 | Other |
| JULY2023 | | | | | | | | | 7/20/2023 | $596.00 | Other |
| JULY2023 | | | | | | | | | 7/20/2023 | $833.35 | Other |
| JULY2023 | | | | | | | | | 7/20/2023 | $1,051.15 | Other |
| JUL-2023 | | | | | | | | | 7/20/2023 | $1,440.00 | Other |
| JULY2023 | | | | | | | | | 7/20/2023 | $7,989.72 | Other |
| JULY2023 | | | | | | | | | 7/20/2023 | $11,419.42 | Other |
| JUL-2023 | | | | | | | | | 7/20/2023 | $45,782.49 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $22.09 | Other |
| JUL-2023 | | | | | | | | | 7/27/2023 | $107.45 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $275.00 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $374.93 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $509.95 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $756.00 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $801.17 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $1,097.12 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $1,251.68 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $1,412.00 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $1,625.00 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $1,827.23 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JULY2023 | | | | | | | | | 7/27/2023 | $1,832.10 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $1,856.94 | Other |
| JUL-2023 | | | | | | | | | 7/27/2023 | $2,779.50 | Other |
| JUL-2023 | | | | | | | | | 7/27/2023 | $2,885.75 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $3,312.19 | Other |
| JUL-2023 | | | | | | | | | 7/27/2023 | $4,905.20 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $6,745.43 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $12,888.90 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $22,550.50 | Other |
| JULY2023 | | | | | | | | | 7/27/2023 | $207,375.43 | Other |
| JUL-2023 | | | | | | | | | 7/28/2023 | $5,049.42 | Other |
| JULY2023 | | | | | | | | | 7/28/2023 | $42,850.00 | Other |
| JUL-2023 | | | | | | | | | 8/3/2023 | $1,939.27 | Other |
| JUL-2023 | | | | | | | | | 8/3/2023 | $10,500.00 | Other |
| JULY2023 | | | | | | | | | 8/7/2023 | $128.55 | Other |
| JULY2023 | | | | | | | | | 8/7/2023 | $263.11 | Other |
| JULY2023 | | | | | | | | | 8/7/2023 | $322.83 | Other |
| JULY2023 | | | | | | | | | 8/7/2023 | $390.85 | Other |
| JULY2023 | | | | | | | | | 8/7/2023 | $803.07 | Other |
| JULY2023 | | | | | | | | | 8/7/2023 | $1,275.00 | Other |
| JULY2023 | | | | | | | | | 8/7/2023 | $1,593.21 | Other |
| JULY2023 | | | | | | | | | 8/7/2023 | $1,985.72 | Other |
| JULY2023 | | | | | | | | | 8/7/2023 | $2,297.54 | Other |
| JULY2023 | | | | | | | | | 8/7/2023 | $2,955.41 | Other |
| JUL-2023 | | | | | | | | | 8/10/2023 | $9,382.50 | Other |
| JUL-2023 | | | | | | | | | 8/10/2023 | $28,187.23 | Other |
| AUG2023 | | | | | | | | | 8/10/2023 | $247.00 | Other |
| AUG2023 | | | | | | | | | 8/10/2023 | $500.00 | Other |
| AUG2023 | | | | | | | | | 8/10/2023 | $949.95 | Other |
| AUG-2023 | | | | | | | | | 8/10/2023 | $1,021.00 | Other |
| AUG2023 | | | | | | | | | 8/10/2023 | $1,575.00 | Other |
| AUG2023 | | | | | | | | | 8/10/2023 | $1,604.07 | Other |
| AUG2023 | | | | | | | | | 8/10/2023 | $1,629.99 | Other |
| AUG2023 | | | | | | | | | 8/10/2023 | $3,058.06 | Other |
| AUG-2023 | | | | | | | | | 8/10/2023 | $5,491.72 | Other |
| AUG2023 | | | | | | | | | 8/10/2023 | $7,355.59 | Other |
| AUG2023 | | | | | | | | | 8/10/2023 | $20,282.41 | Other |
| AUG2023 | | | | | | | | | 8/17/2023 | $26.65 | Other |
| AUG2023 | | | | | | | | | 8/17/2023 | $63.57 | Other |
| AUG2023 | | | | | | | | | 8/17/2023 | $103.20 | Other |
| AUG-2023 | | | | | | | | | 8/17/2023 | $199.00 | Other |
| AUG2023 | | | | | | | | | 8/17/2023 | $1,452.10 | Other |
| AUG2023 | | | | | | | | | 8/17/2023 | $1,714.53 | Other |
| AUG2023 | | | | | | | | | 8/17/2023 | $1,850.00 | Other |
| AUG2023 | | | | | | | | | 8/17/2023 | $1,906.58 | Other |
| AUG2023 | | | | | | | | | 8/17/2023 | $2,328.00 | Other |
| AUG2023 | | | | | | | | | 8/17/2023 | $3,961.37 | Other |
| AUG2023 | | | | | | | | | 8/17/2023 | $11,500.50 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $25.00 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $48.94 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $130.84 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $240.59 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $240.90 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $374.95 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $444.85 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $509.15 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $583.25 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $609.00 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $641.44 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $717.75 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $800.90 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $865.98 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $1,000.00 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $1,096.53 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $1,221.38 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $1,628.02 | Other |
| AUG-2023 | | | | | | | | | 8/24/2023 | $1,700.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AUG2023 | | | | | | | | | 8/24/2023 | $2,322.68 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $2,820.29 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $2,975.00 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $5,135.70 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $6,745.43 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $8,043.52 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $11,663.03 | Other |
| AUG-2023 | | | | | | | | | 8/24/2023 | $15,880.00 | Other |
| AUG-2023 | | | | | | | | | 8/24/2023 | $20,395.65 | Other |
| AUG-2023 | | | | | | | | | 8/24/2023 | $26,745.56 | Other |
| AUG2023 | | | | | | | | | 8/24/2023 | $171,807.06 | Other |
| AUG2023 | | | | | | | | | 8/25/2023 | $42,850.00 | Other |
| 0523 BTN SALES TAX | | | | | | | | | 6/20/2023 | $81.50 | Other |
| 0523 BTN SALES TAX | | | | | | | | | 6/20/2023 | $14,280.00 | Other |
| 0523 BTN SALES TAX | | | | | | | | | 6/20/2023 | $253,143.07 | Other |
| 0523 BWD SALES TAX | | | | | | | | | 6/20/2023 | $276.00 | Other |
| 0523 BWD SALES TAX | | | | | | | | | 6/20/2023 | $23,625.00 | Other |
| 0523 BWD SALES TAX | | | | | | | | | 6/20/2023 | $325,510.72 | Other |
| 0523 MIA SALES TAX | | | | | | | | | 6/20/2023 | $300.50 | Other |
| 0523 MIA SALES TAX | | | | | | | | | 6/20/2023 | $26,460.00 | Other |
| 0523 MIA SALES TAX | | | | | | | | | 6/20/2023 | $407,104.99 | Other |
| 0523 ORL SALES TAX | | | | | | | | | 6/20/2023 | $472.50 | Other |
| 0523 ORL SALES TAX | | | | | | | | | 6/20/2023 | $43,470.00 | Other |
| 0523 ORL SALES TAX | | | | | | | | | 6/20/2023 | $779,020.89 | Other |
| 0523 PB SALES TAX | | | | | | | | | 6/20/2023 | $348.00 | Other |
| 0523 PB SALES TAX | | | | | | | | | 6/20/2023 | $30,975.00 | Other |
| 0523 PB SALES TAX | | | | | | | | | 6/20/2023 | $454,467.12 | Other |
| 0623 BTN SALES TAX | | | | | | | | | 7/20/2023 | $104.00 | Other |
| 0623 BTN SALES TAX | | | | | | | | | 7/20/2023 | $9,240.00 | Other |
| 0623 BTN SALES TAX | | | | | | | | | 7/20/2023 | $198,404.33 | Other |
| 0623 BWD SALES TAX | | | | | | | | | 7/20/2023 | $246.00 | Other |
| 0623 BWD SALES TAX | | | | | | | | | 7/20/2023 | $18,270.00 | Other |
| 0623 BWD SALES TAX | | | | | | | | | 7/20/2023 | $267,782.20 | Other |
| 0623 MIA SALES TAX | | | | | | | | | 7/20/2023 | $202.00 | Other |
| 0623 MIA SALES TAX | | | | | | | | | 7/20/2023 | $24,990.00 | Other |
| 0623 MIA SALES TAX | | | | | | | | | 7/20/2023 | $396,057.37 | Other |
| 0623 ORL SALES TAX | | | | | | | | | 7/20/2023 | $458.50 | Other |
| 0623 ORL SALES TAX | | | | | | | | | 7/20/2023 | $35,175.00 | Other |
| 0623 ORL SALES TAX | | | | | | | | | 7/20/2023 | $591,081.95 | Other |
| 0623 PB SALES TAX | | | | | | | | | 7/20/2023 | $420.50 | Other |
| 0623 PB SALES TAX | | | | | | | | | 7/20/2023 | $29,295.00 | Other |
| 0623 PB SALES TAX | | | | | | | | | 7/20/2023 | $427,958.54 | Other |
| 0723 BTN SALES TAX | | | | | | | | | 8/21/2023 | $83.50 | Other |
| 0723 BTN SALES TAX | | | | | | | | | 8/21/2023 | $7,245.00 | Other |
| 0723 BTN SALES TAX | | | | | | | | | 8/21/2023 | $162,303.54 | Other |
| 0723 BWD SALES TAX | | | | | | | | | 8/21/2023 | $186.00 | Other |
| 0723 BWD SALES TAX | | | | | | | | | 8/21/2023 | $18,585.00 | Other |
| 0723 BWD SALES TAX | | | | | | | | | 8/21/2023 | $253,157.43 | Other |
| 0723 MIA SALES TAX | | | | | | | | | 8/21/2023 | $23,310.00 | Other |
| 0723 MIA SALES TAX | | | | | | | | | 8/21/2023 | $356,355.39 | Other |
| 0723 ORL SALES TAX | | | | | | | | | 8/21/2023 | $414.50 | Other |
| 0723 ORL SALES TAX | | | | | | | | | 8/21/2023 | $35,070.00 | Other |
| 0723 ORL SALES TAX | | | | | | | | | 8/21/2023 | $671,205.90 | Other |
| 0723 PB SALES TAX | | | | | | | | | 8/21/2023 | $249.00 | Other |
| 0723 PB SALES TAX | | | | | | | | | 8/21/2023 | $29,931.00 | Other |
| 0723 PB SALES TAX | | | | | | | | | 8/21/2023 | $431,273.78 | Other |
| 0723 UCP SALES TAX | | | | | | | | | 8/21/2023 | $1,365.00 | Other |
| 0723 UCP SALES TAX | | | | | | | | | 8/21/2023 | $12,306.92 | Other |
| 1 MICRO LLC | | 902 S Pine Street | | | Waconia | MN | 55387 | | 6/15/2023 | $2,283.89 | Suppliers or Vendors |
| 1 MICRO LLC | | 902 S Pine Street | | | Waconia | MN | 55387 | | 7/6/2023 | $1,112.34 | Suppliers or Vendors |
| 1 MICRO LLC | | 902 S Pine Street | | | Waconia | MN | 55387 | | 7/13/2023 | $2,018.00 | Suppliers or Vendors |
| 1 MICRO LLC | | 902 S Pine Street | | | Waconia | MN | 55387 | | 8/10/2023 | $6,327.43 | Suppliers or Vendors |
| 1 MICRO LLC | | 902 S Pine Street | | | Waconia | MN | 55387 | | 8/17/2023 | $5,439.19 | Suppliers or Vendors |
| 10,789.43 20 NISSAN ROGUE 7LC726417 | | | | | | | | | 7/29/2023 | $10,789.43 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1021 VW CREDIT TRADE PYMT BRITNEY D.ODUM SS#592944388 2023 VW TIGUAN VIN#3VVCB7AX4PM030896 STK#T388003A P/O T388003A | | | | | | | | | 8/28/2023 | $33,761.74 | Other |
| 1045639 RIVERA,YOLANDA 2021 KIA FORTE ME410046 2021 KIA FORTE ME410046 | | | | | | | | | 6/10/2023 | $22,100.00 | Other |
| 1046588 CASTRO,WILFREDO ROSARIO 2015 CHEVROLET CAMARO F9262220 2015 CHEVROLET CAMARO F9262220 | | | | | | | | | 6/21/2023 | $15,000.00 | Other |
| 1047149 REYES HERNANDEZ,JOHN MALVIN 2016 HONDA CIVIC GH529495 2016 HONDA CIVIC GH529495 | | | | | | | | | 6/27/2023 | $8,063.48 | Other |
| 1047259 SIYOUM,ALMAZ TESFAI 2020 FORD FUSION LR196378 2020 FORD FUSION LR196378 | | | | | | | | | 6/28/2023 | $17,731.00 | Other |
| 1048018 MOLLOY,CAITLIN M 2021 SUBARU ASCENT M3415698 PURCHASE 2021 SUBARU ASCENT M34156998 | | | | | | | | | 7/5/2023 | $10,338.68 | Other |
| 1050472 MAGNER,JAMES RAPHEL 2017 JEEP WRANGLER HL700661 2017 JEEP WRANGLER HL700661 | | | | | | | | | 8/1/2023 | $22,600.00 | Other |
| 1052602 SHADLE MANAGEMENT INC 2018 CHEV TAHOE JR325574 PURCHASE 2018 CHEV TAHOE JR325574 | | | | | | | | | 8/28/2023 | $33,100.00 | Other |
| 11 INFINITI G37 JN1CV6AR7BM407729 | | | | | | | | | 6/11/2023 | $9,100.00 | Other |
| 12 HONDA CR-V 700829 OUTRIGHT PURCHASE | | | | | | | | | 7/6/2023 | $9,000.00 | Other |
| 12 LEXUS RX 2T2BK1BA7CC136470 | | | | | | | | | 6/11/2023 | $10,550.00 | Other |
| 1220 FORD MOTOR CREDIT COMPANY TRADE PYMT AIMEE CHERI PAYNE ACCT#2522 2020 FORD ESCA VIN#1FMCU0G6XLUB01941 STK#K388065A P/O K388065A | | | | | | | | | 8/28/2023 | $18,276.58 | Other |
| 13,000.00 2016 TOYOTA RAV4 V8GW255564 | | | | | | | | | 6/20/2023 | $13,000.00 | Other |
| 14 HONDA CROSSTOUR 000619 OUTRIGHT PURCHASE | | | | | | | | | 6/11/2023 | $11,250.00 | Other |
| 14 MINI COOPER 6ET972602 | | | | | | | | | 7/25/2023 | $8,475.00 | Other |
| 15 AUDI A6 WAUGFAFC4FN034388 | | | | | | | | | 7/13/2023 | $14,600.00 | Other |
| 15 FORD F150 1FTEX1CG9FFA14310 | | | | | | | | | 7/13/2023 | $18,975.00 | Other |
| 15 VW GTI 100191 OUTRIGHT PURCHASE | | | | | | | | | 6/24/2023 | $13,077.83 | Other |
| 1502 SANTANDER CONSUME PAYOFF REFUND ACC 0026899270 AMBER ROSSER-VOID PER THOMAS-NOT ABLE TO AGREE TO CXL-SANTANDER-FLAT CXL-NO ORG | | | | | | | | | 6/12/2023 | $11,970.63 | Other |
| 16 CHEVY MALIBU 1G1ZE5ST8GF234979 | | | | | | | | | 6/19/2023 | $9,700.00 | Other |
| 16 FORD EXPLORER 1FM5K8HT0GGB78100 | | | | | | | | | 7/1/2023 | $19,600.00 | Other |
| 16 JEEP CHEROKEE 1C4PJMDB1GW332583 | | | | | | | | | 7/7/2023 | $11,000.00 | Other |
| 16 MB E350 WDDHF8JB9GB197349 | | | | | | | | | 8/4/2023 | $11,600.00 | Other |
| 17 AUDI A4 WAUANAF43HN013424 | | | | | | | | | 7/24/2023 | $15,000.00 | Other |
| 17 AUDI A4 WAUGNAF45HN018490 | | | | | | | | | 7/3/2023 | $15,000.00 | Other |
| 17 BMW X5 5UXKR0C33H0V74140 | | | | | | | | | 7/28/2023 | $22,000.00 | Other |
| 17 CHEVY CAMARO 1G1FH1R75H0131745 | | | | | | | | | 7/11/2023 | $24,500.00 | Other |
| 17 HYUNDAI GENESIS KMHGN4JE8HU191233 | | | | | | | | | 7/13/2023 | $18,220.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 NISSAN ROGUE JN1BJ1CP7HW006510 | | | | | | | | | 8/3/2023 | $16,600.00 | Other |
| 17 RAM 1500 1C6RR6UT9HS501142 | | | | | | | | | 7/28/2023 | $15,040.30 | Other |
| 18 LAND ROVER RANGE ROVER SALVE2SX2JH305668 | | | | | | | | | 6/25/2023 | $33,000.00 | Other |
| 18 MAZDA CX5 JM3KFADM8J1310295 | | | | | | | | | 8/31/2023 | $18,550.00 | Other |
| 18 MB S450 WDDUG6GB6JA353979 | | | | | | | | | 6/20/2023 | $24,342.84 | Other |
| 18 PORSCHE MACAN B37588 | | | | | | | | | 8/1/2023 | $17,318.23 | Other |
| 18 TESLA MODEL3 JF020110 | | | | | | | | | 7/23/2023 | $27,000.00 | Other |
| 19 BMW 740I WBA7E2C52KB216598 | | | | | | | | | 7/29/2023 | $24,023.41 | Other |
| 19 CHEVY SILVERADO 1500 4KZ237583 | | | | | | | | | 7/11/2023 | $10,259.31 | Other |
| 19 CHRYSLER PACIFICA 2C4RC1GG5KR551685 | | | | | | | | | 7/30/2023 | $10,873.01 | Other |
| 19 MAZDA MAZDA3 3MZBPADL4KM107726 | | | | | | | | | 6/11/2023 | $11,292.64 | Other |
| 19 MERZ CLA 250 WDDSJ4GB9KN724379 | | | | | | | | | 6/17/2023 | $23,000.00 | Other |
| 19 NISSAN MURANO KN145131 | | | | | | | | | 7/25/2023 | $18,100.00 | Other |
| 19 VOLKSWAGON 3VV3B7AXXM091274 | | | | | | | | | 6/10/2023 | $20,448.00 | Other |
| 19 VW JETTA 3VWEB7BU8KM198056 | | | | | | | | | 7/1/2023 | $17,998.44 | Other |
| 19XFC2F5XGE022525 16 HOND CIVI K385651A UNWIND | | | | | | | | | 8/15/2023 | $12,401.00 | Other |
| 1FTEW1C58PFB13297 | | | | | | | | | 6/15/2023 | $50,500.00 | Other |
| 20 FORD RANGER 1FTER4EH0LLA41121 | | | | | | | | | 8/26/2023 | $27,675.00 | Other |
| 20 HONDA ACCORD 1HGCV1F39LA070280 | | | | | | | | | 8/26/2023 | $24,686.00 | Other |
| 20 KIA TELLRD 061935 OUTRIGHT PURCHASE | | | | | | | | | 6/25/2023 | $32,775.00 | Other |
| 20 NISSAN ALTIMA 1N4BL4CV2LC226838 | | | | | | | | | 6/25/2023 | $21,000.00 | Other |
| 20 VW JETTA 3VWGB7BU8LM046014 | | | | | | | | | 7/1/2023 | $23,065.00 | Other |
| 20,860.00 12 F-350 2CEC04975 | | | | | | | | | 7/11/2023 | $20,860.00 | Other |
| 2011 TOYOTA 4RUNNER 9B5039579 | | | | | | | | | 7/22/2023 | $15,550.00 | Other |
| 2013 ACURA RDX DL019364 | | | | | | | | | 7/14/2023 | $9,000.00 | Other |
| 2013 FORD F-150 DKF91360 | | | | | | | | | 6/13/2023 | $7,820.00 | Other |
| 2013 FORD FUSION DR206609 | | | | | | | | | 7/9/2023 | $9,500.00 | Other |
| 2013 GMC SIERRA DZ265183 | | | | | | | | | 7/1/2023 | $8,150.00 | Other |
| 2014 BMW X5 5UXKR2C50E0H32445 | | | | | | | | | 7/20/2023 | $9,400.00 | Other |
| 2014 DODGE CHARGER EH333590 | | | | | | | | | 6/17/2023 | $7,600.00 | Other |
| 2014 LEXUS RX 350 EC135213 | | | | | | | | | 6/12/2023 | $22,000.00 | Other |
| 2014 MB CLS550 EA120816 | | | | | | | | | 6/14/2023 | $7,631.28 | Other |
| 2014 MB E350W 4EA831733 | | | | | | | | | 7/6/2023 | $9,600.00 | Other |
| 2014 MB GL450 5EA362869 | | | | | | | | | 6/20/2023 | $12,000.00 | Other |
| 2014 NISSAN FRONTIER EN722286 | | | | | | | | | 7/8/2023 | $12,500.00 | Other |
| 2014 NISSAN MURANO EW400930 | | | | | | | | | 6/30/2023 | $9,000.00 | Other |
| 2014 TOYOTA PRIUS E0379531 | | | | | | | | | 6/24/2023 | $8,775.00 | Other |
| 2014 TOYOTA RAV4 EW079832 | | | | | | | | | 8/3/2023 | $14,000.00 | Other |
| 2015 ACURA MDX FB004106 | | | | | | | | | 6/28/2023 | $9,600.00 | Other |
| 2015 HONDA FIT FM76939 | | | | | | | | | 6/16/2023 | $13,000.00 | Other |
| 2015 INFINITI QX80 F9570459 | | | | | | | | | 7/3/2023 | $21,650.00 | Other |
| 2015 LEXUS NX 200T 0F2012126 | | | | | | | | | 7/24/2023 | $8,324.58 | Other |
| 2015 MINI COOPER FWT06052 | | | | | | | | | 6/15/2023 | $11,100.00 | Other |
| 2015 VOLKSWAGEN BEETLE | | | | | | | | | 7/14/2023 | $16,690.00 | Other |
| 2015 VW GOLF 0FM086395 | | | | | | | | | 6/9/2023 | $9,250.00 | Other |
| 2016 BUICK ENCLAVE GJ170289 | | | | | | | | | 6/19/2023 | $11,600.00 | Other |
| 2016 CHEV IMPALA G1119968 | | | | | | | | | 7/6/2023 | $10,000.00 | Other |
| 2016 CHEVROLET IMPALA G9132145 | | | | | | | | | 6/27/2023 | $20,485.00 | Other |
| 2016 FORD F-150 SHELBY GFB37876 | | | | | | | | | 6/16/2023 | $60,000.00 | Other |
| 2016 FORD MUSTANG G5522276 | | | | | | | | | 7/4/2023 | $12,967.13 | Other |
| 2016 GMC CANYON G1305186 | | | | | | | | | 7/6/2023 | $10,110.43 | Other |
| 2016 HONDA CIVIC 19XFC2F5XGE069232 | | | | | | | | | 8/2/2023 | $14,100.00 | Other |
| 2016 HONDA CIVIC 1GE067502 | | | | | | | | | 6/23/2023 | $12,960.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 JEEP GRAND CHEROKEE GC350143 | | | | | | | | | 6/27/2023 | $17,840.00 | Other |
| 2016 LAND ROVER GA303182 | | | | | | | | | 7/1/2023 | $21,183.05 | Other |
| 2016 MAZDA MX5 JM1NDAC76G0109100 | | | | | | | | | 6/10/2023 | $8,533.29 | Other |
| 2016 TOYOTA HIGHLANDER GS503306 | | | | | | | | | 7/28/2023 | $18,100.00 | Other |
| 2017 AUDI A6 HN056500 | | | | | | | | | 6/25/2023 | $19,650.00 | Other |
| 2017 CHEVROLET EQUINOX H6259921 | | | | | | | | | 7/1/2023 | $7,918.88 | Other |
| 2017 HYUNDAI VELOSTER HU307806 | | | | | | | | | 7/8/2023 | $10,057.00 | Other |
| 2017 JEEP COMPASS HT661379 | | | | | | | | | 6/23/2023 | $8,320.80 | Other |
| 2017 JEEP WRANGLER HL598186 | | | | | | | | | 8/30/2023 | $20,680.00 | Other |
| 2017 JEEP WRANGLER HL707608 | | | | | | | | | 7/25/2023 | $21,000.00 | Other |
| 2017 KIA FORTE HE057945 | | | | | | | | | 6/10/2023 | $9,600.00 | Other |
| 2017 KIA SOUL H7431730 | | | | | | | | | 6/20/2023 | $9,500.00 | Other |
| 2017 MERZ BENZ E 300 HA081786 | | | | | | | | | 6/29/2023 | $23,125.00 | Other |
| 2017 MINI COOPER 59H2E48358 | | | | | | | | | 6/19/2023 | $15,000.00 | Other |
| 2017 NISSAN ROGUE 8HW395876 | | | | | | | | | 7/11/2023 | $12,000.00 | Other |
| 2017 NISSAN ROGUE HW134968 | | | | | | | | | 8/16/2023 | $12,050.00 | Other |
| 2017 TOYOTA COROLLA HP623174 | | | | | | | | | 7/11/2023 | $14,741.00 | Other |
| 2017 TOYOTA PRIUS 7H3051889 | | | | | | | | | 7/21/2023 | $12,646.00 | Other |
| 2017 TOYOTA RAV4 HW347991 | | | | | | | | | 7/26/2023 | $17,000.00 | Other |
| 2017 TOYOTA RAV4 HW358176 | | | | | | | | | 7/13/2023 | $12,400.30 | Other |
| 2018 BMW 28I J5H45688 | | | | | | | | | 6/28/2023 | $21,730.00 | Other |
| 2018 DODGE CHALLENGER JH256695 | | | | | | | | | 7/13/2023 | $23,000.00 | Other |
| 2018 DODGE CHALLENGER JH287894 | | | | | | | | | 7/22/2023 | $21,100.00 | Other |
| 2018 FORD F150 JFC21263 | | | | | | | | | 7/8/2023 | $28,650.00 | Other |
| 2018 FORD F150 JKF50803 | | | | | | | | | 6/29/2023 | $9,577.92 | Other |
| 2018 HONDA ACCORD JA084782 | | | | | | | | | 7/22/2023 | $13,750.00 | Other |
| 2018 JEEP GRAND CHEROKEE | | | | | | | | | 6/9/2023 | $11,990.00 | Other |
| 2018 JEEP GRAND CHEROKEE JC400440 | | | | | | | | | 6/22/2023 | $18,935.91 | Other |
| 2018 LEXUS LS500 J5005054 | | | | | | | | | 6/30/2023 | $44,556.00 | Other |
| 2018 MAZDA 3 JM266262 | | | | | | | | | 6/22/2023 | $15,500.00 | Other |
| 2018 MAZDA MX5 2J0201052 | | | | | | | | | 7/27/2023 | $23,407.00 | Other |
| 2018 MERCEDES GLA JJ414254 | | | | | | | | | 6/24/2023 | $15,600.00 | Other |
| 2018 NISSAN ROGUE JW109752 | | | | | | | | | 6/24/2023 | $7,594.75 | Other |
| 2018 RAM 2500 JG162263 | | | | | | | | | 7/14/2023 | $17,066.55 | Other |
| 2018 RAM TRUCK JG285269 | | | | | | | | | 7/7/2023 | $26,500.00 | Other |
| 2018 SUBARI WRX 2J9837945 | | | | | | | | | 7/27/2023 | $18,000.00 | Other |
| 2018 subaru impreza 4SGTAA68J3733539 | | | | | | | | | 7/26/2023 | $10,717.36 | Other |
| 2019 BUICK ENCORE KB793508 | | | | | | | | | 6/9/2023 | $8,500.00 | Other |
| 2019 CHEVROLET TRAVERSE KJ162337 | | | | | | | | | 7/10/2023 | $25,600.00 | Other |
| 2019 CHEVY CAMARO K0145248 | | | | | | | | | 6/20/2023 | $19,600.00 | Other |
| 2019 CHRYSLER 300 KH534259 | | | | | | | | | 6/25/2023 | $14,500.00 | Other |
| 2019 FORD F-250 KEE40404 WBYC | | | | | | | | | 7/15/2023 | $31,000.00 | Other |
| 2019 FORD RANGER 1FTER4EH8KLB12225 | | | | | | | | | 8/20/2023 | $12,296.30 | Other |
| 2019 HONDA ODYSSEY KB010905 | | | | | | | | | 8/23/2023 | $12,925.90 | Other |
| 2019 HONDA PILOT KB043308 | | | | | | | | | 7/9/2023 | $27,500.00 | Other |
| 2019 HYUNDAI GENESIS KU034216 | | | | | | | | | 8/3/2023 | $20,298.32 | Other |
| 2019 HYUNDAI SANTA FE KH015418 | | | | | | | | | 8/16/2023 | $20,500.00 | Other |
| 2019 JEEP CHEROKEE KD318697 | | | | | | | | | 6/13/2023 | $15,750.00 | Other |
| 2019 JEEP GRAND CHEROKEE KC771862 | | | | | | | | | 7/5/2023 | $25,225.00 | Other |
| 2019 LEXUS NX300 K2149688 | | | | | | | | | 7/13/2023 | $28,000.00 | Other |
| 2019 NISSAN ALTIMA KC108235 | | | | | | | | | 6/27/2023 | $16,749.00 | Other |
| 2019 NISSAN VERSA 1KL829588 | | | | | | | | | 6/26/2023 | $8,000.00 | Other |
| 2019 RAM 1500 KS572084 | | | | | | | | | 7/1/2023 | $9,256.87 | Other |
| 2019 TOYOTA CAMRY KU809448 | | | | | | | | | 9/1/2023 | $16,100.00 | Other |
| 2019 TOYOTA RAV 4 KD500836 | | | | | | | | | 6/10/2023 | $21,375.39 | Other |
| 2019 TOYOTA RAV4 KD503767 | | | | | | | | | 6/29/2023 | $8,275.06 | Other |
| 2019 TOYOTA RAV4 KW048574 | | | | | | | | | 6/23/2023 | $11,155.81 | Other |
| 2019 TOYOTA TACOMA KM085352 | | | | | | | | | 8/17/2023 | $28,000.00 | Other |
| 2019 TOYOTA TACOMA KX133907 | | | | | | | | | 7/19/2023 | $9,122.12 | Other |
| 2019 VW TIGUAN 7KM086954 | | | | | | | | | 7/5/2023 | $12,480.30 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 ACURA TLX LA014489 | | | | | | | | | 7/6/2023 | $24,161.00 | Other |
| 2020 AUDIQ5 WA1ANAFY9L2042985 | | | | | | | | | 7/21/2023 | $26,500.00 | Other |
| 2020 CHEVROLET CAMARO L0104353 | | | | | | | | | 7/21/2023 | $37,100.00 | Other |
| 2020 CHEVROLET SUBURBAN LR176096 | | | | | | | | | 6/22/2023 | $41,100.00 | Other |
| 2020 COROLLA LJ001539 | | | | | | | | | 7/19/2023 | $11,880.00 | Other |
| 2020 FORD EXPLORER LGC23077 | | | | | | | | | 6/11/2023 | $15,762.67 | Other |
| 2020 FORD F-250 LEC60717 | | | | | | | | | 7/1/2023 | $14,547.59 | Other |
| 2020 FORD RANGER H9LLA79624 | | | | | | | | | 8/2/2023 | $32,248.00 | Other |
| 2020 FORD TRANSIT L1471931 | | | | | | | | | 7/1/2023 | $23,150.00 | Other |
| 2020 HONDA CIVIC 68LH555384 | | | | | | | | | 7/21/2023 | $18,500.00 | Other |
| 2020 HONDA CIVIC LE004064 | | | | | | | | | 7/30/2023 | $18,759.00 | Other |
| 2020 HONDA CIVIC LE015995 | | | | | | | | | 7/1/2023 | $18,500.00 | Other |
| 2020 HONDA CIVIC SHHFK7H86LU222358 | | | | | | | | | 6/13/2023 | $26,350.00 | Other |
| 2020 HYUNDAI PALISADE LU158414 | | | | | | | | | 7/12/2023 | $30,962.00 | Other |
| 2020 LINCOLN CONTINENTAL 5602645 | | | | | | | | | 7/15/2023 | $24,600.00 | Other |
| 2020 LINCOLN CORSAIR LUL10429 PURCHASE | | | | | | | | | 6/14/2023 | $26,981.00 | Other |
| 2020 MAZDA CX-30 LM133734 | | | | | | | | | 7/1/2023 | $20,100.00 | Other |
| 2020 MER BENZ GLE350 LA036032 | | | | | | | | | 6/27/2023 | $11,522.33 | Other |
| 2020 NISSAN ALTIMA LC163367 | | | | | | | | | 8/9/2023 | $8,508.62 | Other |
| 2020 NISSAN ROUGE W544927 | | | | | | | | | 8/8/2023 | $21,563.00 | Other |
| 2020 SUBARU OUTBACK L3259926 | | | | | | | | | 8/3/2023 | $27,795.00 | Other |
| 2020 TESLA MODEL Y LF033396 | | | | | | | | | 8/23/2023 | $11,271.15 | Other |
| 2020 TOYOTA CAMRY LU375697 | | | | | | | | | 8/1/2023 | $18,021.53 | Other |
| 2020 TOYOTA COROLLA 5LJ008408 | | | | | | | | | 6/16/2023 | $15,340.00 | Other |
| 2021 BMW X3 M9F10637 | | | | | | | | | 7/19/2023 | $42,569.00 | Other |
| 2021 FORD F150 MKE86641 | | | | | | | | | 7/13/2023 | $45,000.00 | Other |
| 2021 FORD RANGER MLD5449 | | | | | | | | | 7/3/2023 | $18,601.57 | Other |
| 2021 HONDA ACCORD MA014229 | | | | | | | | | 8/2/2023 | $26,459.00 | Other |
| 2021 HYUNDAI SANTA FE MH322741 | | | | | | | | | 7/25/2023 | $9,535.03 | Other |
| 2021 JEEP GR CHEROKEE MC648702 | | | | | | | | | 8/19/2023 | $38,000.00 | Other |
| 2021 JEEP WRANGLER MW526006 | | | | | | | | | 6/27/2023 | $33,000.00 | Other |
| 2021 MAZDA3 XMM204419 | | | | | | | | | 7/8/2023 | $18,740.00 | Other |
| 2021 NISSAN NV MK693032 | | | | | | | | | 6/10/2023 | $23,700.00 | Other |
| 2021 TOYOTA C-HR MR129549 | | | | | | | | | 7/5/2023 | $23,105.00 | Other |
| 2021 TOYOTA C-HR MR140129 | | | | | | | | | 7/31/2023 | $23,652.00 | Other |
| 2021 TOYOTA SIENNA 5TDJRKEC9MS027015 | | | | | | | | | 7/16/2023 | $38,000.00 | Other |
| 2021 TOYOTA TACOMA MX059886 | | | | | | | | | 7/13/2023 | $21,788.87 | Other |
| 2021 TOYOTA VENZA MJ061764 | | | | | | | | | 7/28/2023 | $10,177.93 | Other |
| 2022 CHEVROLET SILVERADO NG190349 | | | | | | | | | 6/11/2023 | $37,000.00 | Other |
| 2022 DODGE CHARGER NH106555 | | | | | | | | | 6/12/2023 | $10,146.91 | Other |
| 2022 HYUNDAI G70 KMTG34TA1NU103026 | | | | | | | | | 7/9/2023 | $9,768.60 | Other |
| 2022 TOYOTA 4RUNNER 6N6044777 | | | | | | | | | 6/20/2023 | $16,600.28 | Other |
| 2022 TOYOTA COROLLA NJ225451 | | | | | | | | | 8/23/2023 | $19,000.00 | Other |
| 21 CHEVY SILVERADO 1GCPYFED3MZ125808 | | | | | | | | | 6/25/2023 | $8,909.32 | Other |
| 21 HYUNDAI KONA MU631208 | | | | | | | | | 7/16/2023 | $21,175.00 | Other |
| 21 JEEP WRANGLER 579809 OUTRIGHT PURCHASE | | | | | | | | | 7/9/2023 | $19,925.55 | Other |
| 22,000.00 20 EQUINOX 3LS676377 | | | | | | | | | 7/31/2023 | $22,000.00 | Other |
| 22,620.00 2020 BLAZER 1LS551077 | | | | | | | | | 7/6/2023 | $22,620.00 | Other |
| 24,817.00 20 TRAVERSE W6LJ116045 | | | | | | | | | 8/25/2023 | $24,817.00 | Other |
| 2KM707680 2019 VOLKSWAGEN BEETLE | | | | | | | | | 7/11/2023 | $11,172.94 | Other |
| 2U4U Transport Experts | | 201 NE 30th Ct | | | Pompano Beach | FL | 33064 | | 8/15/2023 | $8,599.00 | Other |
| 30,100.00 2019 TOYOTA TACOMA NXKM103344 | | | | | | | | | 7/14/2023 | $30,100.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3385 TROPICAL FINANCIAL CU TRADE PYMT ALEX ACEVEDO DOB 03/21/1960 2020 CHEVROLET SPARK VIN#KL8CH6SA3LC477922 STK#P393219A P/O P393219A | | | | | | | | | 8/28/2023 | $17,533.13 | Other |
| 3GTU2NEC6JG617587 M389650A 18 GMC SIER UNWIND | | | | | | | | | 8/3/2023 | $20,075.00 | Other |
| 4S3GKAV60L3603464 20 SUBA IMPR UNWIND | | | | | | | | | 6/23/2023 | $22,064.00 | Other |
| 5772 OSI (LOTS) KATY ASI REMIT KATY ASI REMIT | | | | | | | | | 8/28/2023 | $54,364.00 | Other |
| 5772 OSI (LOTS) LAKE WORTH ASI REMIT LAKE WORTH ASI REMIT | | | | | | | | | 8/28/2023 | $4,107.00 | Other |
| 5772 OSI (LOTS) LAKE WORTH ASI REMIT LAKE WORTH ASI REMIT | | | | | | | | | 8/28/2023 | $9,295.00 | Other |
| 5772 OSI (LOTS) ORLANDO ASI REMIT ORLANDO ASI REMIT | | | | | | | | | 8/28/2023 | $15,732.00 | Other |
| 5772 OSI (LOTS) ORLANDO ASI REMIT ORLANDO ASI REMIT | | | | | | | | | 8/28/2023 | $37,932.00 | Other |
| 5TDYZ3DC5KS013888 19 TOYO SIENNA P387158 UNWIND | | | | | | | | | 7/31/2023 | $23,025.00 | Other |
| 700CREDIT | | Po Box 101015 | | | Pasadena | CA | 91189-0003 | | 6/22/2023 | $41,031.59 | Other |
| 700CREDIT | | Po Box 101015 | | | Pasadena | CA | 91189-0003 | | 6/29/2023 | $4,673.55 | Other |
| 700CREDIT | | Po Box 101015 | | | Pasadena | CA | 91189-0003 | | 7/13/2023 | $93.70 | Other |
| 700CREDIT | | Po Box 101015 | | | Pasadena | CA | 91189-0003 | | 7/20/2023 | $52,611.51 | Other |
| 700CREDIT | | Po Box 101015 | | | Pasadena | CA | 91189-0003 | | 8/10/2023 | $40,840.35 | Other |
| 700CREDIT | | Po Box 101015 | | | Pasadena | CA | 91189-0003 | | 8/17/2023 | $34,500.68 | Other |
| 8,583.36 2020 SIERRA 1500 Z319033 | | | | | | | | | 6/27/2023 | $8,583.36 | Other |
| 8,800.00 F0GH297309 2016 SONATA | | | | | | | | | 8/24/2023 | $8,800.00 | Other |
| Abc Lancaster Auto Auction | | 1040 Commercial Ave | | | East Petersburg | PA | 17520 | | 6/19/2023 | $16,803.08 | Other |
| Abrahantes Car Transport Inc | | 3780 NW 13th St | | | Miami | FL | 33126 | | 8/2/2023 | $10,929.02 | Suppliers or Vendors |
| Absolute Air Conditioning & Refrigeration | | 160 Autumn Court | | | St Cloud | FL | 34771 | | 8/29/2023 | $15,744.32 | Suppliers or Vendors |
| ACE TIRE CORP | | 5975 Nw 82Nd Ave | | | Miami | FL | 33166 | | 7/5/2023 | $2,013.35 | Suppliers or Vendors |
| ACE TIRE CORP | | 5975 Nw 82Nd Ave | | | Miami | FL | 33166 | | 7/5/2023 | $2,465.50 | Suppliers or Vendors |
| ACE TIRE CORP | | 5975 Nw 82Nd Ave | | | Miami | FL | 33166 | | 8/9/2023 | $533.35 | Suppliers or Vendors |
| ACE TIRE CORP | | 5975 Nw 82Nd Ave | | | Miami | FL | 33166 | | 8/9/2023 | $1,056.30 | Suppliers or Vendors |
| ACV071223 | | | | | | | | | 7/12/2023 | $19,014.00 | Other |
| ACV071323 | | | | | | | | | 7/13/2023 | $19,179.00 | Other |
| ACV071323 | | | | | | | | | 7/13/2023 | $21,300.00 | Other |
| ACV073123 | | | | | | | | | 7/31/2023 | $39,099.00 | Other |
| Adesa Corporate Office | | 13085 Hamilton Crossing Blvd | | | Carmel | IN | 46032 | | 6/21/2023 | $16,442.00 | Other |
| Adesa Houston | | 4526 N Sam Houston Pkwy | | | Houston | TX | 77086 | | 7/5/2023 | $14,406.00 | Other |
| Adesa Long Island | | 425 Patchogue Yaphank Road | | | Yaphank | NY | 11980 | | 6/15/2023 | $11,220.00 | Other |
| ADP | | | | | | | | | 9/5/2023 | $1,607,939.14 | Services |
| ADP | | | | | | | | | 9/5/2023 | $1,882,693.96 | Services |
| ADP 0907-2 | | | | | | | | | 9/5/2023 | $2,183,237.89 | Services |
| ADP 0907-2 | | | | | | | | | 9/5/2023 | $3,000,000.00 | Services |
| ADP TIME CLOCKS | | | | | | | | | 9/5/2023 | $23,773.80 | Services |
| ADP061323 | | | | | | | | | 6/13/2023 | $1,130,171.77 | Services |
| ADP061423 | | | | | | | | | 6/14/2023 | $478,990.76 | Services |
| ADP062723 | | | | | | | | | 6/27/2023 | $1,140,152.12 | Services |
| ADP071123 | | | | | | | | | 7/11/2023 | $1,063,137.08 | Services |
| ADP071223 | | | | | | | | | 7/12/2023 | $222,251.13 | Services |
| ADP072523 | | | | | | | | | 7/25/2023 | $1,043,893.83 | Services |
| ADP080823 | | | | | | | | | 8/8/2023 | $995,826.48 | Services |
| ADP080923 | | | | | | | | | 8/9/2023 | $432,040.28 | Services |
| ADP082223 | | | | | | | | | 8/22/2023 | $967,324.18 | Services |
| ADP-TAX | | | | | | | | | 9/5/2023 | $533,513.74 | Services |
| ADPTAX0614 | | | | | | | | | 6/14/2023 | $346,990.40 | Services |
| ADPTAX0628 | | | | | | | | | 6/28/2023 | $362,535.70 | Services |
| ADPTAX0712 | | | | | | | | | 7/12/2023 | $330,597.00 | Services |
| ADPTAX0713 | | | | | | | | | 7/13/2023 | $61,825.97 | Services |
| ADPTAX0726 | | | | | | | | | 7/26/2023 | $321,955.14 | Services |
| ADPTAX0809 | | | | | | | | | 8/9/2023 | $307,167.84 | Services |
| ADPTAX0810 | | | | | | | | | 8/10/2023 | $122,260.60 | Services |
| ADPTAX0823 | | | | | | | | | 8/23/2023 | $294,235.51 | Services |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADPTX61523 | | | | | | | | | 6/15/2023 | $136,634.54 | Services |
| ADPWAG0628 | | | | | | | | | 6/28/2023 | $8,175.34 | Services |
| ADPWAG0712 | | | | | | | | | 7/12/2023 | $8,879.19 | Services |
| ADPWAG0726 | | | | | | | | | 7/26/2023 | $9,262.91 | Services |
| ADPWAG0809 | | | | | | | | | 8/9/2023 | $9,353.67 | Services |
| ADPWAG0823 | | | | | | | | | 8/23/2023 | $8,586.54 | Services |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 6/22/2023 | $5,142.99 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 6/22/2023 | $9,668.56 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 6/23/2023 | $2,174.34 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 7/6/2023 | $6,197.78 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 7/18/2023 | $2,559.99 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 7/19/2023 | $6,646.58 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 7/20/2023 | $1,969.34 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 8/2/2023 | $765.32 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 8/2/2023 | $3,387.95 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 8/2/2023 | $4,748.15 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 8/16/2023 | $3,302.21 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 8/16/2023 | $5,297.35 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 8/23/2023 | $600.71 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 8/23/2023 | $2,218.78 | Suppliers or Vendors |
| ADVANCE AUTO PARTS | | Po Box 742063 | | | Atlanta | GA | 30374-2063 | | 8/23/2023 | $2,421.92 | Suppliers or Vendors |
| ADVANCE AUTO PARTS (HOUSTON) | | Po Box 742063 | | | Atlanta | GA | 30374 | | 6/22/2023 | $18,431.70 | Suppliers or Vendors |
| ADVANCE AUTO PARTS (HOUSTON) | | Po Box 742063 | | | Atlanta | GA | 30374 | | 6/30/2023 | $10,285.91 | Suppliers or Vendors |
| ADVANCE AUTO PARTS (HOUSTON) | | Po Box 742063 | | | Atlanta | GA | 30374 | | 7/17/2023 | $20,612.07 | Suppliers or Vendors |
| ADVANCE AUTO PARTS (HOUSTON) | | Po Box 742063 | | | Atlanta | GA | 30374 | | 8/2/2023 | $9,348.46 | Suppliers or Vendors |
| ADVANCE AUTO PARTS (HOUSTON) | | Po Box 742063 | | | Atlanta | GA | 30374 | | 8/9/2023 | $3,536.49 | Suppliers or Vendors |
| ADVANCE AUTO PARTS (HOUSTON) | | Po Box 742063 | | | Atlanta | GA | 30374 | | 8/23/2023 | $12,369.26 | Suppliers or Vendors |
| ADVANCE TIRE WHOLESALE | | 11240 Nw 122Nd St | | | Miami | FL | 33178 | | 6/28/2023 | $14,736.57 | Suppliers or Vendors |
| ADVANCE TIRE WHOLESALE | | 11240 Nw 122Nd St | | | Miami | FL | 33178 | | 8/16/2023 | $12,595.55 | Suppliers or Vendors |
| Advanced Work Van Interior | | 7652 Central Industrial Dr | | | Riviera Beach | FL | 33404 | | 8/29/2023 | $9,120.00 | Suppliers or Vendors |
| AES SALES LLC | | 32218 Tamina Rd | | | Magnolia | TX | 77354 | | 6/29/2023 | $38,338.77 | Suppliers or Vendors |
| AFCO | | Po Box 360572 | | | Pittsburgh | PA | 15250-6572 | | 7/14/2023 | $57,768.84 | Services |
| AFCO | | Po Box 360572 | | | Pittsburgh | PA | 15250-6572 | | 8/2/2023 | $56,359.85 | Services |
| AFFORDABLE AUTO TRUCK GLASS, INC. | | | | | | | | | 6/20/2023 | $28,230.60 | Suppliers or Vendors |
| AFFORDABLE AUTO TRUCK GLASS, INC. | | | | | | | | | 6/27/2023 | $3,408.00 | Suppliers or Vendors |
| AFFORDABLE AUTO TRUCK GLASS, INC. | | | | | | | | | 6/28/2023 | $4,949.00 | Suppliers or Vendors |
| AFFORDABLE AUTO TRUCK GLASS, INC. | | | | | | | | | 7/13/2023 | $9,020.00 | Suppliers or Vendors |
| AFFORDABLE AUTO TRUCK GLASS, INC. | | | | | | | | | 7/27/2023 | $7,192.30 | Suppliers or Vendors |
| AFFORDABLE AUTO TRUCK GLASS, INC. | | | | | | | | | 8/9/2023 | $12,562.00 | Suppliers or Vendors |
| AFFORDABLE AUTO TRUCK GLASS, INC. | | | | | | | | | 8/23/2023 | $3,224.78 | Suppliers or Vendors |
| AKERMAN LLP | | Po Box 4906 | | | Orlando | FL | 32802-4906 | | 6/22/2023 | $2,504.00 | Services |
| AKERMAN LLP | | Po Box 4906 | | | Orlando | FL | 32802-4906 | | 6/29/2023 | $2,493.36 | Services |
| AKERMAN LLP | | Po Box 4906 | | | Orlando | FL | 32802-4906 | | 7/27/2023 | $6,053.50 | Services |
| AL HENDRICKSON TOYOTA | | 5201 W Sample Rd | | | Coconut Creek | FL | 33073-3410 | | 6/13/2023 | $3,815.73 | Suppliers or Vendors |
| AL HENDRICKSON TOYOTA | | 5201 W Sample Rd | | | Coconut Creek | FL | 33073-3410 | | 6/29/2023 | $1,708.80 | Suppliers or Vendors |
| AL HENDRICKSON TOYOTA | | 5201 W Sample Rd | | | Coconut Creek | FL | 33073-3410 | | 8/16/2023 | $1,147.73 | Suppliers or Vendors |
| AL HENDRICKSON TOYOTA | | 5201 W Sample Rd | | | Coconut Creek | FL | 33073-3410 | | 8/16/2023 | $3,462.42 | Suppliers or Vendors |
| ALFRED T DELUCA | | 6262 Thole Road | | | Cincinnati | OH | 45230 | | 7/6/2023 | $2,508.00 | Other |
| ALFRED T DELUCA | | 6262 Thole Road | | | Cincinnati | OH | 45230 | | 8/3/2023 | $2,244.00 | Other |
| All Trans Corp Llc | | 1314 W Humphrey St | | | Tampa | FL | 33604 | | 8/22/2023 | $8,010.00 | Services |
| All Wheels Lorenzo | | 254 NW 133 Ct | | | Miami | FL | 33182 | | 6/21/2023 | $27,817.91 | Suppliers or Vendors |
| Alliance Car Haulers Inc | | 519 SW Sara Blvd | | | Port St Lucie | FL | 34953 | | 8/15/2023 | $14,416.07 | Services |
| Alvarez & Son Transport Corp | | 15476 NW 77 Ct #266 | | | Miami Lakes | FL | 33016 | | 8/21/2023 | $32,208.00 | Services |
| American Motor Company Llc | | 5301 Mc Coy Road | | | Orlando | FL | 32812 | | 7/18/2023 | $22,037.00 | Services |
| AMEX PYMT | | | | | | | | | 9/6/2023 | $52,354.12 | Other |
| AMTRST0731 | | | | | | | | | 7/31/2023 | $20,882.31 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMTRST0823 | | | | | | | | | 8/31/2023 | $20,460.05 | Other |
| AMTRUST630 | | | | | | | | | 6/30/2023 | $33,899.95 | Other |
| ANGEL'S MIAMI TOWING SERVICES INC | | 1665 W 65 St | | | Hialeah | FL | 33012 | | 6/20/2023 | $12,420.00 | Services |
| ANGEL'S MIAMI TOWING SERVICES INC | | 1665 W 65 St | | | Hialeah | FL | 33012 | | 6/27/2023 | $2,105.00 | Services |
| ANGEL'S MIAMI TOWING SERVICES INC | | 1665 W 65 St | | | Hialeah | FL | 33012 | | 7/13/2023 | $5,005.00 | Services |
| ANGEL'S MIAMI TOWING SERVICES INC | | 1665 W 65 St | | | Hialeah | FL | 33012 | | 8/9/2023 | $5,185.00 | Services |
| Another Garage & Gate Inc | | 3771 NW 51st Street #A | | | Miami | FL | 33142 | | 7/19/2023 | $33,106.05 | Suppliers or Vendors |
| Applewood Motorcar Restoration | | 210 Mcguire Ln | | | Gerrardstown | WV | 25420 | | 7/3/2023 | $27,885.00 | Services |
| Arizona Auto Shippers Llc | | 15774 W Port Au Prince Ln | | | Surprise | AZ | 85379 | | 7/5/2023 | $22,194.97 | Services |
| ASSOCIATION OF FINANCE | | | | | | | | | 7/13/2023 | $4,002.08 | Other |
| ASSOCIATION OF FINANCE | | | | | | | | | 8/3/2023 | $6,241.34 | Other |
| Ata Enterprises Of Orlando | | 2924 Knowles Blvd | | | Kissimmee | FL | 34741 | | 9/5/2023 | $9,490.00 | Services |
| Auto Data Direct Inc | | 1379 Cross Creek Circle | | | Tallahassee | FL | 32301-3729 | | 9/1/2023 | $7,709.07 | Other |
| AUTO LEATHER REPAIR, LLC | | 11197 Model Circle West | | | Boca Raton | FL | 33428 | | 6/20/2023 | $7,340.00 | Suppliers or Vendors |
| AUTO LEATHER REPAIR, LLC | | 11197 Model Circle West | | | Boca Raton | FL | 33428 | | 6/27/2023 | $370.00 | Suppliers or Vendors |
| AUTO LEATHER REPAIR, LLC | | 11197 Model Circle West | | | Boca Raton | FL | 33428 | | 7/13/2023 | $640.00 | Suppliers or Vendors |
| AUTO LEATHER REPAIR, LLC | | 11197 Model Circle West | | | Boca Raton | FL | 33428 | | 8/16/2023 | $5,380.00 | Suppliers or Vendors |
| AUTO LEATHER REPAIR, LLC | | 11197 Model Circle West | | | Boca Raton | FL | 33428 | | 8/23/2023 | $940.00 | Suppliers or Vendors |
| Auto Logistic Transport | | 2630 SW 28 St | | | Miami | FL | 33133 | | 9/1/2023 | $28,612.42 | Services |
| Auto Movers Inc | | 1191 W 59 Place | | | Hialeah | FL | 33012 | | 9/5/2023 | $15,760.00 | Services |
| AUTO ZONE STORES LLC | | Po Box 116067 | | | Atlanta | GA | 30368 | | 6/19/2023 | $2,683.80 | Suppliers or Vendors |
| AUTO ZONE STORES LLC | | Po Box 116067 | | | Atlanta | GA | 30368 | | 7/6/2023 | $7,652.26 | Suppliers or Vendors |
| AUTO ZONE STORES LLC | | Po Box 116067 | | | Atlanta | GA | 30368 | | 8/9/2023 | $604.74 | Suppliers or Vendors |
| AUTOEXACT,INC | | Po Box 8 | | | Odessa | FL | 33556 | | 6/29/2023 | $20,046.00 | Services |
| AUTOEXACT,INC | | Po Box 8 | | | Odessa | FL | 33556 | | 7/27/2023 | $20,800.00 | Services |
| AUTOEXACT,INC | | Po Box 8 | | | Odessa | FL | 33556 | | 8/17/2023 | $12,753.00 | Services |
| Autohaul Transport Inc | | 6222 Meeks Rd | | | Franklin | TN | 37064 | | 9/1/2023 | $87,668.76 | Services |
| Automotive Tools Warehouse | | | | | | | | | 7/19/2023 | $11,492.56 | Suppliers or Vendors |
| AUTONATION | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 6/15/2023 | $7,734.92 | Other |
| AUTONATION | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 6/26/2023 | $12,619.89 | Other |
| AUTONATION | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 7/5/2023 | $2,520.51 | Other |
| AUTONATION | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 7/7/2023 | $429.99 | Other |
| AUTONATION | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 7/7/2023 | $545.83 | Other |
| AUTONATION | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 8/2/2023 | $4,316.02 | Other |
| AUTONATION | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 8/16/2023 | $469.98 | Other |
| AUTONATION (TEXAS) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 6/29/2023 | $10,145.78 | Other |
| AUTONATION (TEXAS) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 7/27/2023 | $12,880.61 | Other |
| AUTONATION (TEXAS) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 8/16/2023 | $1,051.24 | Other |
| AUTONATION (TEXAS) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 8/16/2023 | $2,865.10 | Other |
| AUTONATION SHARED SERVICE CENTER (5313197) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 6/15/2023 | $2,457.65 | Other |
| AUTONATION SHARED SERVICE CENTER (5313197) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 6/23/2023 | $644.84 | Other |
| AUTONATION SHARED SERVICE CENTER (5313197) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 6/23/2023 | $719.54 | Other |
| AUTONATION SHARED SERVICE CENTER (5313197) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 6/26/2023 | $11,949.24 | Other |
| AUTONATION SHARED SERVICE CENTER (5313197) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 7/5/2023 | $5,964.69 | Other |
| AUTONATION SHARED SERVICE CENTER (5313197) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 7/14/2023 | $661.34 | Other |
| AUTONATION SHARED SERVICE CENTER (5313197) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 7/14/2023 | $7,237.02 | Other |
| AUTONATION SHARED SERVICE CENTER (5313197) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 7/27/2023 | $7,864.85 | Other |
| AUTONATION SHARED SERVICE CENTER (5313197) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 8/2/2023 | $5,221.80 | Other |
| AUTONATION SHARED SERVICE CENTER (5313197) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 8/16/2023 | $234.00 | Other |
| AUTONATION SHARED SERVICE CENTER (5313197) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 8/16/2023 | $3,934.15 | Other |
| AUTONATION SHARED SERVICE CENTER (5313197) | | Po Box 731674 | | | Dallas | TX | 75373-1674 | | 8/23/2023 | $255.20 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTOTRADER.COM INC | | Po Box 932207 | | | Atlanta | GA | 31193-2207 | | 6/29/2023 | $95,724.00 | Services |
| AUTOTRADER.COM INC | | Po Box 932207 | | | Atlanta | GA | 31193-2207 | | 7/6/2023 | $46,268.10 | Services |
| AUTOTRADER.COM INC | | Po Box 932207 | | | Atlanta | GA | 31193-2207 | | 8/4/2023 | $117,828.00 | Services |
| AUTOTRADER.COM INC | | Po Box 932207 | | | Atlanta | GA | 31193-2207 | | 8/10/2023 | $43,431.99 | Services |
| AUTOZONE | | Po Box 116067 | | | Atlanta | GA | 30368-6067 | | 7/6/2023 | $8,296.45 | Suppliers or Vendors |
| AUTOZONE | | Po Box 116067 | | | Atlanta | GA | 30368-6067 | | 7/6/2023 | $27,019.81 | Suppliers or Vendors |
| AUTOZONE | | Po Box 116067 | | | Atlanta | GA | 30368-6067 | | 8/9/2023 | $8,061.03 | Suppliers or Vendors |
| AUTOZONE | | Po Box 116067 | | | Atlanta | GA | 30368-6067 | | 8/16/2023 | $27,955.39 | Suppliers or Vendors |
| AUTOZONE (HOUSTON) | | 116067 | | | Atlanta | GA | 30368-6067 | | 6/16/2023 | $20,651.46 | Suppliers or Vendors |
| AUTOZONE (HOUSTON) | | 116067 | | | Atlanta | GA | 30368-6067 | | 7/12/2023 | $25,858.28 | Suppliers or Vendors |
| AUTOZONE (HOUSTON) | | 116067 | | | Atlanta | GA | 30368-6067 | | 8/16/2023 | $8,524.43 | Suppliers or Vendors |
| AUTOZONE INC | | Po Box 116067 | | | Atlanta | GA | 30368-6067 | | 7/3/2023 | $25,210.12 | Suppliers or Vendors |
| AUTOZONE INC | | Po Box 116067 | | | Atlanta | GA | 30368-6067 | | 8/9/2023 | $16,971.58 | Suppliers or Vendors |
| AVE BUILDING B1 LLC | | 14350 Nw 56 Court | | | Miami | FL | 33054 | | 7/3/2023 | $11,142.70 | Services |
| AVE BUILDING B1 LLC | | 14350 Nw 56 Court | | | Miami | FL | 33054 | | 7/3/2023 | $29,534.77 | Services |
| AVE BUILDING B1 LLC | | 14350 Nw 56 Court | | | Miami | FL | 33054 | | 8/1/2023 | $29,534.77 | Services |
| AVE BUILDING B3, LLC | | 14350 Nw 56Th Court | | | Miami | FL | 33054 | | 8/1/2023 | $11,142.70 | Services |
| AXIOM PRODUCTS | | | | | | | | | 7/19/2023 | $2,273.00 | Suppliers or Vendors |
| AXIOM PRODUCTS | | | | | | | | | 7/19/2023 | $4,745.00 | Suppliers or Vendors |
| AXIOM PRODUCTS | | | | | | | | | 7/19/2023 | $15,262.00 | Suppliers or Vendors |
| BARRON'S WHOLESALE TIRE | | 1302 Eastport Rd | | | Jacksonville | FL | 32218-2218 | | 6/29/2023 | $7,445.90 | Suppliers or Vendors |
| BARRON'S WHOLESALE TIRE | | 1302 Eastport Rd | | | Jacksonville | FL | 32218-2218 | | 8/16/2023 | $1,408.33 | Suppliers or Vendors |
| BARRON'S WHOLESALE TIRE (HOUSTON) | | 1302 Eastport Rd | | | Jacksonville | FL | 32218 | | 6/29/2023 | $9,017.33 | Suppliers or Vendors |
| BARRON'S WHOLESALE TIRE (HOUSTON) | | 1302 Eastport Rd | | | Jacksonville | FL | 32218 | | 8/2/2023 | $13,913.65 | Suppliers or Vendors |
| Best Auto Shipping Inc | | 1950 W 54th St | | | Hialeah | FL | 33012 | | 7/11/2023 | $10,670.00 | Services |
| Best Auto Shipping Inc | | 1950 W 54th St | | | Hialeah | FL | 33012 | | 8/16/2023 | $17,245.46 | Other |
| BLIEVE MEDIA, LLC | | 5251 Jamboree Place | | | Margate | FL | 33063 | | 6/15/2023 | $950.00 | Services |
| BLIEVE MEDIA, LLC | | 5251 Jamboree Place | | | Margate | FL | 33063 | | 6/22/2023 | $6,000.00 | Services |
| BLIEVE MEDIA, LLC | | 5251 Jamboree Place | | | Margate | FL | 33063 | | 7/20/2023 | $6,000.00 | Services |
| BLIEVE MEDIA, LLC | | 5251 Jamboree Place | | | Margate | FL | 33063 | | 8/17/2023 | $9,500.00 | Services |
| BOATMART INC | | Po Box 628 | | | Jupiter | FL | 33468 | | 7/3/2023 | $7,105.76 | Suppliers or Vendors |
| BOATMART INC | | Po Box 628 | | | Jupiter | FL | 33468 | | 8/1/2023 | $7,105.76 | Suppliers or Vendors |
| BOUNTEOUS, INC | | 2100 Manchester Rd Ste 1750 | | | Wheaton | IL | 60187 | | 6/29/2023 | $4,167.00 | Suppliers or Vendors |
| BOUNTEOUS, INC | | 2100 Manchester Rd Ste 1750 | | | Wheaton | IL | 60187 | | 7/27/2023 | $4,514.97 | Suppliers or Vendors |
| BRADENTON ASI REMIT | | | | | | | | | 6/20/2023 | $1,411.00 | Other |
| BRADENTON ASI REMIT | | | | | | | | | 6/20/2023 | $4,218.00 | Other |
| BRADENTON ASI REMIT | | | | | | | | | 7/11/2023 | $10,193.00 | Other |
| BRADENTON ASI REMIT | | | | | | | | | 7/18/2023 | $2,333.00 | Other |
| BRADENTON ASI REMIT | | | | | | | | | 7/18/2023 | $2,483.00 | Other |
| BRADENTON ASI REMIT | | | | | | | | | 7/18/2023 | $5,835.00 | Other |
| BRADENTON ASI REMIT | | | | | | | | | 7/18/2023 | $9,394.00 | Other |
| BRADENTON ASI REMIT | | | | | | | | | 7/25/2023 | $2,531.00 | Other |
| BRADENTON ASI REMIT (1) | | | | | | | | | 6/9/2023 | $6,609.00 | Other |
| BRADENTON ASI REMIT (1) | | | | | | | | | 6/13/2023 | $8,033.00 | Other |
| BRADENTON ASI REMIT (1) | | | | | | | | | 6/30/2023 | $2,989.00 | Other |
| BRADENTON ASI REMIT (1) | | | | | | | | | 8/2/2023 | $3,108.00 | Other |
| BRADENTON ASI REMIT (1) | | | | | | | | | 8/9/2023 | $11,248.00 | Other |
| BRADENTON ASI REMIT (1) | | | | | | | | | 8/16/2023 | $4,998.00 | Other |
| BRADENTON ASI REMIT (1) | | | | | | | | | 8/23/2023 | $3,137.00 | Other |
| BRADENTON ASI REMIT (1) | | | | | | | | | 8/30/2023 | $1,296.00 | Other |
| BRADENTON ASI REMIT (2) | | | | | | | | | 6/9/2023 | $9,174.00 | Other |
| BRADENTON ASI REMIT (2) | | | | | | | | | 6/13/2023 | $3,337.00 | Other |
| BRADENTON ASI REMIT (2) | | | | | | | | | 6/30/2023 | $11,613.00 | Other |
| BRADENTON ASI REMIT (2) | | | | | | | | | 8/2/2023 | $6,414.00 | Other |
| BRADENTON ASI REMIT (2) | | | | | | | | | 8/9/2023 | $3,429.00 | Other |
| BRADENTON ASI REMIT (2) | | | | | | | | | 8/16/2023 | $5,575.00 | Other |
| BRADENTON ASI REMIT (2) | | | | | | | | | 8/23/2023 | $6,086.00 | Other |
| BRADENTON ASI REMIT (2) | | | | | | | | | 8/30/2023 | $1,514.00 | Other |
| BRADENTON NWAN REMIT | | | | | | | | | 6/9/2023 | $2,540.00 | Other |
| BRADENTON NWAN REMIT | | | | | | | | | 6/14/2023 | $934.00 | Other |
| BRADENTON NWAN REMIT | | | | | | | | | 6/30/2023 | $2,521.00 | Other |
| BRADENTON NWAN REMIT | | | | | | | | | 7/5/2023 | $679.00 | Other |
| BRADENTON NWAN REMIT | | | | | | | | | 7/11/2023 | $1,660.00 | Other |
| BRADENTON NWAN REMIT | | | | | | | | | 7/18/2023 | $1,228.00 | Other |
| BRADENTON NWAN REMIT | | | | | | | | | 8/2/2023 | $161.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRADENTON NWAN REMIT | | | | | | | | | 8/9/2023 | $1,401.00 | Other |
| BRADENTON NWAN REMIT | | | | | | | | | 8/23/2023 | $1,029.00 | Other |
| BRADENTON NWAN REMIT | | | | | | | | | 8/31/2023 | $1,321.00 | Other |
| BRADENTON PDS REMIT | | | | | | | | | 6/9/2023 | $2,332.00 | Other |
| BRADENTON PDS REMIT | | | | | | | | | 7/18/2023 | $2,812.00 | Other |
| BRADENTON PDS REMIT | | | | | | | | | 8/2/2023 | $1,352.00 | Other |
| BRADENTON PDS REMIT | | | | | | | | | 8/11/2023 | $2,549.00 | Other |
| BRADENTON VSC REMIT | | | | | | | | | 6/9/2023 | $3,426.00 | Other |
| BRADENTON VSC REMIT | | | | | | | | | 6/14/2023 | $3,695.00 | Other |
| BRADENTON VSC REMIT | | | | | | | | | 6/30/2023 | $2,309.00 | Other |
| BRADENTON VSC REMIT | | | | | | | | | 7/5/2023 | $3,437.00 | Other |
| BRADENTON VSC REMIT | | | | | | | | | 8/23/2023 | $2,003.00 | Other |
| BRADENTON VSC REMIT | | | | | | | | | 8/30/2023 | $3,336.00 | Other |
| BRANDON FORD | | 9090 Adamo Drive | | | Tampa | FL | 33619 | | 6/16/2023 | $12,698.36 | Other |
| BRANDON FORD | | 9090 Adamo Drive | | | Tampa | FL | 33619 | | 7/7/2023 | $9,093.25 | Other |
| BRANDON FORD | | 9090 Adamo Drive | | | Tampa | FL | 33619 | | 7/27/2023 | $13,592.14 | Other |
| BRENNTAG LUBRICANTS LLC | | 7010 Mykawa Rd | | | Houston | TX | 77033 | | 6/29/2023 | $19,927.79 | Suppliers or Vendors |
| BRENNTAG LUBRICANTS LLC | | 7010 Mykawa Rd | | | Houston | TX | 77033 | | 7/27/2023 | $1,206.86 | Suppliers or Vendors |
| BRENNTAG LUBRICANTS LLC | | 7010 Mykawa Rd | | | Houston | TX | 77033 | | 7/27/2023 | $22,998.53 | Suppliers or Vendors |
| BRENNTAG LUBRICANTS LLC | | 7010 Mykawa Rd | | | Houston | TX | 77033 | | 8/23/2023 | $19,392.88 | Suppliers or Vendors |
| BROWARD ASI REMIT | | | | | | | | | 6/20/2023 | $6,083.00 | Other |
| BROWARD ASI REMIT | | | | | | | | | 6/20/2023 | $7,735.00 | Other |
| BROWARD ASI REMIT | | | | | | | | | 7/11/2023 | $4,510.00 | Other |
| BROWARD ASI REMIT | | | | | | | | | 7/11/2023 | $6,141.00 | Other |
| BROWARD ASI REMIT | | | | | | | | | 7/18/2023 | $2,974.00 | Other |
| BROWARD ASI REMIT | | | | | | | | | 7/18/2023 | $3,116.00 | Other |
| BROWARD ASI REMIT | | | | | | | | | 8/2/2023 | $8,749.00 | Other |
| BROWARD ASI REMIT (1) | | | | | | | | | 6/9/2023 | $5,378.00 | Other |
| BROWARD ASI REMIT (1) | | | | | | | | | 6/13/2023 | $3,837.00 | Other |
| BROWARD ASI REMIT (1) | | | | | | | | | 6/30/2023 | $4,612.00 | Other |
| BROWARD ASI REMIT (1) | | | | | | | | | 8/9/2023 | $6,267.00 | Other |
| BROWARD ASI REMIT (1) | | | | | | | | | 8/16/2023 | $1,307.00 | Other |
| BROWARD ASI REMIT (1) | | | | | | | | | 8/23/2023 | $1,633.00 | Other |
| BROWARD ASI REMIT (1) | | | | | | | | | 8/30/2023 | $2,742.00 | Other |
| BROWARD ASI REMIT (2) | | | | | | | | | 6/9/2023 | $1,841.00 | Other |
| BROWARD ASI REMIT (2) | | | | | | | | | 6/30/2023 | $1,577.00 | Other |
| BROWARD ASI REMIT (2) | | | | | | | | | 8/9/2023 | $3,335.00 | Other |
| BROWARD ASI REMIT (2) | | | | | | | | | 8/16/2023 | $1,749.00 | Other |
| BROWARD ASI REMIT (2) | | | | | | | | | 8/23/2023 | $2,510.00 | Other |
| BROWARD ASI REMIT (2) | | | | | | | | | 8/30/2023 | $5,086.00 | Other |
| BROWARD GAP REMIT | | | | | | | | | 7/20/2023 | $24,580.00 | Other |
| BROWARD KEY REMIT | | | | | | | | | 6/9/2023 | $696.00 | Other |
| BROWARD KEY REMIT | | | | | | | | | 6/14/2023 | $295.00 | Other |
| BROWARD KEY REMIT | | | | | | | | | 6/30/2023 | $1,322.00 | Other |
| BROWARD KEY REMIT | | | | | | | | | 7/5/2023 | $412.00 | Other |
| BROWARD KEY REMIT | | | | | | | | | 7/11/2023 | $796.00 | Other |
| BROWARD KEY REMIT | | | | | | | | | 7/18/2023 | $1,194.00 | Other |
| BROWARD KEY REMIT | | | | | | | | | 7/25/2023 | $924.00 | Other |
| BROWARD KEY REMIT | | | | | | | | | 8/2/2023 | $782.00 | Other |
| BROWARD KEY REMIT | | | | | | | | | 8/9/2023 | $398.00 | Other |
| BROWARD KEY REMIT | | | | | | | | | 8/16/2023 | $512.00 | Other |
| BROWARD KEY REMIT | | | | | | | | | 8/23/2023 | $270.00 | Other |
| BROWARD KEY REMIT | | | | | | | | | 8/30/2023 | $526.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 6/9/2023 | $14,096.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 6/14/2023 | $4,961.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 6/20/2023 | $3,743.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 6/30/2023 | $3,243.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 7/5/2023 | $3,314.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 7/11/2023 | $4,948.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 7/18/2023 | $5,595.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 7/26/2023 | $3,512.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 8/2/2023 | $2,473.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 8/9/2023 | $3,373.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 8/16/2023 | $4,957.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 8/23/2023 | $2,480.00 | Other |
| BROWARD NWAN REMIT | | | | | | | | | 8/31/2023 | $3,746.00 | Other |
| BROWARD PDS REMIT | | | | | | | | | 6/9/2023 | $2,754.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWARD PDS REMIT | | | | | | | | | 6/14/2023 | $3,622.00 | Other |
| BROWARD PDS REMIT | | | | | | | | | 6/20/2023 | $2,444.00 | Other |
| BROWARD PDS REMIT | | | | | | | | | 6/30/2023 | $2,387.00 | Other |
| BROWARD PDS REMIT | | | | | | | | | 7/5/2023 | $1,183.00 | Other |
| BROWARD PDS REMIT | | | | | | | | | 7/11/2023 | $2,713.00 | Other |
| BROWARD PDS REMIT | | | | | | | | | 7/18/2023 | $5,129.00 | Other |
| BROWARD PDS REMIT | | | | | | | | | 8/2/2023 | $1,141.00 | Other |
| BROWARD PDS REMIT | | | | | | | | | 8/9/2023 | $1,424.00 | Other |
| BROWARD PDS REMIT | | | | | | | | | 8/11/2023 | $1,308.00 | Other |
| BROWARD PDS REMIT | | | | | | | | | 8/16/2023 | $1,086.00 | Other |
| BROWARD PDS REMIT | | | | | | | | | 8/23/2023 | $2,852.00 | Other |
| BROWARD VSC REMIT | | | | | | | | | 6/9/2023 | $4,087.00 | Other |
| BROWARD VSC REMIT | | | | | | | | | 6/14/2023 | $7,095.00 | Other |
| BROWARD VSC REMIT | | | | | | | | | 6/30/2023 | $2,041.00 | Other |
| BROWARD VSC REMIT | | | | | | | | | 7/5/2023 | $2,456.00 | Other |
| BROWARD VSC REMIT | | | | | | | | | 7/11/2023 | $3,858.00 | Other |
| BROWARD VSC REMIT | | | | | | | | | 8/2/2023 | $1,991.00 | Other |
| BROWARD VSC REMIT | | | | | | | | | 8/30/2023 | $2,056.00 | Other |
| BRWOARD ASI REMIT (2) | | | | | | | | | 6/13/2023 | $8,926.00 | Other |
| C | | | | | | | | | 7/7/2023 | $7,005.00 | Other |
| C | | | | | | | | | 7/7/2023 | $9,373.25 | Other |
| C | | | | | | | | | 7/7/2023 | $10,410.00 | Other |
| C | | | | | | | | | 8/9/2023 | $5,913.00 | Other |
| C | | | | | | | | | 8/16/2023 | $3,990.00 | Other |
| C | | | | | | | | | 8/16/2023 | $4,185.00 | Other |
| C-4 ANALYTICS, LLC | | 701 Edgewater Drive Ste 400 | | | Wakefield | MA | 01880 | | 6/15/2023 | $58,239.79 | Services |
| C-4 ANALYTICS, LLC | | 701 Edgewater Drive Ste 400 | | | Wakefield | MA | 01880 | | 6/22/2023 | $73,489.44 | Services |
| C-4 ANALYTICS, LLC | | 701 Edgewater Drive Ste 400 | | | Wakefield | MA | 01880 | | 7/6/2023 | $9,870.00 | Services |
| C-4 ANALYTICS, LLC | | 701 Edgewater Drive Ste 400 | | | Wakefield | MA | 01880 | | 8/3/2023 | $65,772.00 | Services |
| C-4 ANALYTICS, LLC | | 701 Edgewater Drive Ste 400 | | | Wakefield | MA | 01880 | | 8/24/2023 | $41,020.88 | Services |
| Cabrera,Noelvi | | | | | | | | | 6/9/2023 | $11,079.76 | Other |
| Car Mover Inc | | PO Box 219 | | | Hagaman | NY | 12086 | | 7/7/2023 | $12,947.83 | Services |
| CARDEN0714 | | | | | | | | | 7/14/2023 | $93,829.86 | Other |
| CARDEN0717 | | | | | | | | | 7/17/2023 | $14,820.00 | Other |
| CARFAX INC | | 16630 Collection Center Drive | | | Chicago | IL | 60693 | | 6/22/2023 | $56,881.00 | Services |
| CARFAX INC | | 16630 Collection Center Drive | | | Chicago | IL | 60693 | | 8/10/2023 | $56,988.04 | Services |
| CARGURUS | | Po Box 419008 | | | Boston | MA | 02241-9008 | | 7/6/2023 | $62,400.01 | Services |
| CARGURUS | | Po Box 419008 | | | Boston | MA | 02241-9008 | | 8/17/2023 | $16,903.24 | Services |
| CARGURUS | | Po Box 419008 | | | Boston | MA | 02241-9008 | | 8/24/2023 | $3,225.81 | Services |
| CARLOS REYES LAWN SERVICE LLC | | 4620 37Th Street E | | | Bradenton | FL | 34203 | | 6/15/2023 | $3,000.00 | Services |
| CARLOS REYES LAWN SERVICE LLC | | 4620 37Th Street E | | | Bradenton | FL | 34203 | | 7/20/2023 | $3,000.00 | Services |
| CARLOS REYES LAWN SERVICE LLC | | 4620 37Th Street E | | | Bradenton | FL | 34203 | | 8/24/2023 | $3,000.00 | Services |
| CARLY STAPLETON | | 410 W 25Th St 1A | | | New York | NY | 10001 | | 7/6/2023 | $9,517.50 | Other |
| CARNOW, INC. | | 25 South Park Street | | | Hanover | NH | 03755 | | 6/29/2023 | $5,994.00 | Services |
| CARNOW, INC. | | 25 South Park Street | | | Hanover | NH | 03755 | | 7/27/2023 | $11,988.00 | Services |
| CARNOW, INC. | | 25 South Park Street | | | Hanover | NH | 03755 | | 8/24/2023 | $5,994.00 | Services |
| Carpernter,Grace | | | | | | | | | 6/28/2023 | $21,873.37 | Other |
| CARS.COM | | Po Box 857786 | | | Minneapolis | MN | 55485-7786 | | 6/22/2023 | $37,014.00 | Services |
| CARS.COM | | Po Box 857786 | | | Minneapolis | MN | 55485-7786 | | 7/20/2023 | $37,014.00 | Services |
| CASH IN BK | | | | | | | | | 8/2/2023 | $19,103.70 | Other |
| CDK GLOBAL | | Po Box 88921 | | | Chicago | IL | 60695-1921 | | 6/15/2023 | $186,085.99 | Suppliers or Vendors |
| CDK GLOBAL | | Po Box 88921 | | | Chicago | IL | 60695-1921 | | 7/13/2023 | $137,704.86 | Suppliers or Vendors |
| CENTERPOINT ENERGY RESOURCES | | Po Box 2883 | | | Houston | TX | 77252-2883 | | 7/17/2023 | $22,503.00 | Other |
| CF ADVISORY | | 4521 Pga Blvd #106 | | | Palm Beach Gardens | FL | 33418 | | 6/15/2023 | $56,500.00 | Services |
| CF ADVISORY | | 4521 Pga Blvd #106 | | | Palm Beach Gardens | FL | 33418 | | 7/20/2023 | $13,275.00 | Services |
| CF ADVISORY | | 4521 Pga Blvd #106 | | | Palm Beach Gardens | FL | 33418 | | 8/10/2023 | $15,743.75 | Services |
| CF ADVISORY | | 4521 Pga Blvd #106 | | | Palm Beach Gardens | FL | 33418 | | 8/17/2023 | $65,000.00 | Services |
| Chase Custom Finance | | PO Box 29588 | | | Phoenix | AZ | 85038 | | 8/1/2023 | $709,553.46 | Other |
| CHEVY SILVERADO 144318 | | | | | | | | | 7/31/2023 | $44,060.00 | Other |
| CINTAS CORP | | Po Box 630910 | | | Cincinnati | OH | 45263-0910 | | 7/6/2023 | $3,421.64 | Suppliers or Vendors |
| CINTAS CORP | | Po Box 630910 | | | Cincinnati | OH | 45263-0910 | | 8/15/2023 | $3,448.16 | Suppliers or Vendors |
| CITY AUTO GLASS | | Po Box 629 | | | South St. Paul | MN | 55075 | | 6/9/2023 | $2,682.84 | Suppliers or Vendors |
| CITY AUTO GLASS | | Po Box 629 | | | South St. Paul | MN | 55075 | | 6/28/2023 | $5,715.00 | Suppliers or Vendors |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY AUTO GLASS | | Po Box 629 | | | South St. Paul | MN | 55075 | | 7/17/2023 | $265.00 | Suppliers or Vendors |
| CITY AUTO GLASS | | Po Box 629 | | | South St. Paul | MN | 55075 | | 7/18/2023 | $4,186.00 | Suppliers or Vendors |
| CITY AUTO GLASS | | Po Box 629 | | | South St. Paul | MN | 55075 | | 8/9/2023 | $834.00 | Suppliers or Vendors |
| CITY AUTO GLASS | | Po Box 629 | | | South St. Paul | MN | 55075 | | 8/9/2023 | $2,689.00 | Suppliers or Vendors |
| CLEAR CHANNEL OUTDOOR | | Po Box 402379 | | | Atlanta | GA | 30384-2379 | | 6/29/2023 | $1,300.00 | Services |
| CLEAR CHANNEL OUTDOOR | | Po Box 402379 | | | Atlanta | GA | 30384-2379 | | 7/6/2023 | $3,340.00 | Services |
| CLEAR CHANNEL OUTDOOR | | Po Box 402379 | | | Atlanta | GA | 30384-2379 | | 7/6/2023 | $3,340.00 | Services |
| CLEAR CHANNEL OUTDOOR | | Po Box 402379 | | | Atlanta | GA | 30384-2379 | | 8/3/2023 | $1,300.00 | Services |
| CLEAR CHANNEL OUTDOOR | | Po Box 402379 | | | Atlanta | GA | 30384-2379 | | 8/24/2023 | $3,340.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 6/9/2023 | $1,515.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 6/12/2023 | $5,325.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 6/13/2023 | $2,275.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 6/16/2023 | $3,870.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 6/19/2023 | $3,750.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 6/27/2023 | $4,185.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 7/7/2023 | $1,385.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 7/10/2023 | $2,600.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 7/12/2023 | $2,790.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 7/14/2023 | $1,900.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 7/18/2023 | $1,350.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 7/19/2023 | $925.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 7/25/2023 | $4,050.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 7/25/2023 | $6,060.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 8/3/2023 | $850.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 8/8/2023 | $525.00 | Services |
| COAST CAR CARRIERS INC | | Po Box 19221 | | | West Palm Beach | FL | 33416 | | 8/11/2023 | $150.00 | Services |
| COFFEE TIME SERVICES | | Po Box 5303 | | | Sarasota | FL | 34277 | | 6/15/2023 | $2,934.07 | Services |
| COFFEE TIME SERVICES | | Po Box 5303 | | | Sarasota | FL | 34277 | | 6/22/2023 | $3,894.03 | Services |
| COFFEE TIME SERVICES | | Po Box 5303 | | | Sarasota | FL | 34277 | | 6/29/2023 | $1,243.40 | Services |
| COFFEE TIME SERVICES | | Po Box 5303 | | | Sarasota | FL | 34277 | | 7/6/2023 | $2,291.88 | Services |
| COFFEE TIME SERVICES | | Po Box 5303 | | | Sarasota | FL | 34277 | | 7/13/2023 | $2,142.11 | Services |
| COFFEE TIME SERVICES | | Po Box 5303 | | | Sarasota | FL | 34277 | | 7/27/2023 | $2,200.71 | Services |
| COFFEE TIME SERVICES | | Po Box 5303 | | | Sarasota | FL | 34277 | | 8/3/2023 | $5,233.47 | Services |
| COFFEE TIME SERVICES | | Po Box 5303 | | | Sarasota | FL | 34277 | | 8/17/2023 | $2,743.04 | Services |
| COFFEE TIME SERVICES | | Po Box 5303 | | | Sarasota | FL | 34277 | | 8/24/2023 | $4,984.19 | Services |
| COLONNADE CENTREPARK EAST LLC | | 1400 Centerpark Blvd Ste 810 | | | West Palm Beach | FL | 33401 | | 7/3/2023 | $23,743.68 | Other |
| COLONNADE CENTREPARK EAST LLC | | 1400 Centerpark Blvd Ste 810 | | | West Palm Beach | FL | 33401 | | 8/1/2023 | $23,743.68 | Other |
| COMPLETE SOLUTIONS | | | | | | | | | 7/13/2023 | $14,765.41 | Suppliers or Vendors |
| COMPLETE SOLUTIONS | | | | | | | | | 7/20/2023 | $21,124.72 | Suppliers or Vendors |
| COMPLYNET CHICAGO | | 422 Beecher Road | | | Gahanna | OH | 43230 | | 6/22/2023 | $2,280.00 | Services |
| COMPLYNET CHICAGO | | 422 Beecher Road | | | Gahanna | OH | 43230 | | 6/29/2023 | $2,280.00 | Services |
| COMPLYNET CHICAGO | | 422 Beecher Road | | | Gahanna | OH | 43230 | | 7/13/2023 | $570.00 | Services |
| COMPLYNET CHICAGO | | 422 Beecher Road | | | Gahanna | OH | 43230 | | 7/27/2023 | $2,280.00 | Services |
| COMPLYNET CHICAGO | | 422 Beecher Road | | | Gahanna | OH | 43230 | | 8/10/2023 | $570.00 | Services |
| COMPLYNET CHICAGO | | 422 Beecher Road | | | Gahanna | OH | 43230 | | 8/24/2023 | $3,360.00 | Services |
| CONVERGE RESOURCES, INC | | 24210 Campione Ct | | | Richmond | TX | 77406 | | 6/22/2023 | $2,880.00 | Services |
| CONVERGE RESOURCES, INC | | 24210 Campione Ct | | | Richmond | TX | 77406 | | 7/7/2023 | $5,742.00 | Services |
| CONVERGE RESOURCES, INC | | 24210 Campione Ct | | | Richmond | TX | 77406 | | 8/3/2023 | $1,440.00 | Services |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONVERGE RESOURCES, INC | | 24210 Campione Ct | | | Richmond | TX | 77406 | | 8/10/2023 | $1,440.00 | Services |
| CONVERGE RESOURCES, INC | | 24210 Campione Ct | | | Richmond | TX | 77406 | | 8/24/2023 | $1,152.00 | Services |
| CORAL SPRINGS AUTOMALL | | 9330 W Atlantic Blvd | | | Coral Springs | FL | 33071 | | 6/14/2023 | $3,872.80 | Other |
| CORAL SPRINGS AUTOMALL | | 9330 W Atlantic Blvd | | | Coral Springs | FL | 33071 | | 7/14/2023 | $5,112.95 | Other |
| CORAL SPRINGS AUTOMALL | | 9330 W Atlantic Blvd | | | Coral Springs | FL | 33071 | | 8/9/2023 | $634.99 | Other |
| COX AUTO CORPORATE SERVICE LLC | | Po Box 935634 | | | Atlanta | GA | 31193-5634 | | 8/17/2023 | $7,926.53 | Services |
| COX RADIO, LLC | | Po Box 83196 | | | Chicago | IL | 60691-0196 | | 6/15/2023 | $8,338.50 | Services |
| COX RADIO, LLC | | Po Box 83196 | | | Chicago | IL | 60691-0196 | | 7/13/2023 | $5,559.00 | Services |
| CRITEO CORP | | Po Box 392422 | | | Pittsburgh | PA | 15251-9422 | | 7/20/2023 | $30,000.00 | Services |
| CRITEO CORP | | Po Box 392422 | | | Pittsburgh | PA | 15251-9422 | | 7/27/2023 | $8,815.71 | Services |
| CROWN CASTLE FIBER | | Po Box 21926 | | | New York | NY | 10087-1926 | | 6/29/2023 | $11,366.00 | Suppliers or Vendors |
| CROWN CASTLE FIBER | | Po Box 21926 | | | New York | NY | 10087-1926 | | 7/27/2023 | $4,966.00 | Suppliers or Vendors |
| CROWN CASTLE FIBER | | Po Box 21926 | | | New York | NY | 10087-1926 | | 8/24/2023 | $11,366.00 | Suppliers or Vendors |
| CUMULUS MEDIA | | 3665 Momentum Place | | | Chicago | IL | 60689-5336 | | 6/15/2023 | $8,657.25 | Services |
| CUMULUS MEDIA | | 3665 Momentum Place | | | Chicago | IL | 60689-5336 | | 7/13/2023 | $5,771.50 | Services |
| D#2109212 | | | | | | | | | 7/20/2023 | $22,687.61 | Other |
| D#2109940 | | | | | | | | | 8/11/2023 | $31,938.73 | Other |
| D#3147064 | | | | | | | | | 7/3/2023 | $26,958.67 | Other |
| D#3148028 | | | | | | | | | 8/4/2023 | $14,010.67 | Other |
| D#4060107 | | | | | | | | | 7/7/2023 | $17,301.17 | Other |
| DA171621 | | | | | | | | | 8/3/2023 | $12,000.00 | Other |
| Dan P Heller Pa | | 3250 Mary Street | | | Coconut Creek | FL | 33133 | | 8/2/2023 | $7,940.00 | Services |
| Danhan Automotive Transportation | | 714 Blueberry Ln | | | Owingsville | KY | 40360 | | 9/1/2023 | $9,860.00 | Services |
| DAVE R HILL INC | | Po Box 5893 | | | Lake Worth | FL | 33466 | | 6/29/2023 | $5,395.00 | Services |
| DAVE R HILL INC | | Po Box 5893 | | | Lake Worth | FL | 33466 | | 7/27/2023 | $5,390.00 | Services |
| DC WRECKER | | 11218 S Kolbe Dr | | | Cypress | TX | 77429 | | 6/27/2023 | $1,050.00 | Services |
| DC WRECKER | | 11218 S Kolbe Dr | | | Cypress | TX | 77429 | | 7/13/2023 | $2,914.00 | Services |
| DC WRECKER | | 11218 S Kolbe Dr | | | Cypress | TX | 77429 | | 8/9/2023 | $1,565.08 | Services |
| DEALER ASSIST NOW LLC | | 1501 Cree Ct | | | Plattsmouth | NE | 68048-4211 | | 7/6/2023 | $4,206.00 | Services |
| DEALER ASSIST NOW LLC | | 1501 Cree Ct | | | Plattsmouth | NE | 68048-4211 | | 8/24/2023 | $2,332.00 | Services |
| DEALER DOT COM INC. | | Po Box 417785 | | | Boston | MA | 02241 | | 6/15/2023 | $7,535.72 | Services |
| DEALER DOT COM INC. | | Po Box 417785 | | | Boston | MA | 02241 | | 6/29/2023 | $7,535.72 | Services |
| DEALER DOT COM INC. | | Po Box 417785 | | | Boston | MA | 02241 | | 7/27/2023 | $7,535.72 | Services |
| DEALER DOT COM INC. | | Po Box 417785 | | | Boston | MA | 02241 | | 8/24/2023 | $7,535.72 | Services |
| DEALER FLAT CANCEL APP # 133087694 | | | | | | | | | 8/15/2023 | $18,375.95 | Other |
| DEALER SOCKET | | Po Box 843876 | | | Los Angeles | CA | 90084-3876 | | 6/29/2023 | $42,874.91 | Suppliers or Vendors |
| DEALER SOCKET | | Po Box 843876 | | | Los Angeles | CA | 90084-3876 | | 7/7/2023 | $1,268.84 | Suppliers or Vendors |
| DEALER SOCKET | | Po Box 843876 | | | Los Angeles | CA | 90084-3876 | | 7/27/2023 | $34,488.58 | Suppliers or Vendors |
| DEALER SOCKET | | Po Box 843876 | | | Los Angeles | CA | 90084-3876 | | 8/3/2023 | $1,430.00 | Suppliers or Vendors |
| DEALER SOCKET | | Po Box 843876 | | | Los Angeles | CA | 90084-3876 | | 8/10/2023 | $6,956.33 | Suppliers or Vendors |
| DEALER SOCKET | | Po Box 843876 | | | Los Angeles | CA | 90084-3876 | | 8/17/2023 | $6,956.33 | Suppliers or Vendors |
| DEALER#31864 - JUNE 2023 / RESERVE CB | | | | | | | | | 7/20/2023 | $7,629.04 | Other |
| DEALER#40541 - JUNE 2023 / RESERVE CB | | | | | | | | | 7/20/2023 | $8,722.97 | Other |
| DEALER#40541 07/01/2023-07/31/2023 BACKEND PRODUCT CXL FOR EARLY PAYOFFS | | | | | | | | | 8/14/2023 | $10,601.13 | Other |
| DEBEVOISE | | | | | | | | | 6/22/2023 | $17,122.50 | Services |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 6/29/2023 | $2,038.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 6/29/2023 | $72,994.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 6/29/2023 | $113,490.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 6/29/2023 | $114,680.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 6/29/2023 | $141,915.08 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 6/29/2023 | $208,836.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 6/29/2023 | $285,532.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 7/27/2023 | $9,975.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 7/27/2023 | $22,440.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 7/27/2023 | $29,744.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 7/27/2023 | $34,940.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 7/27/2023 | $42,271.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 7/27/2023 | $55,158.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/2/2023 | $8,620.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/2/2023 | $18,335.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/2/2023 | $29,712.00 | Suppliers or Vendors |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/2/2023 | $30,725.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/2/2023 | $34,532.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/2/2023 | $60,407.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/9/2023 | $9,645.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/9/2023 | $21,917.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/9/2023 | $22,095.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/9/2023 | $24,525.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/9/2023 | $38,329.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/9/2023 | $56,302.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/16/2023 | $13,225.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/16/2023 | $16,808.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/16/2023 | $21,175.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/16/2023 | $31,205.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/16/2023 | $33,850.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/16/2023 | $38,857.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/23/2023 | $4,500.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/23/2023 | $14,885.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/23/2023 | $21,590.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/23/2023 | $23,312.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/23/2023 | $31,341.00 | Suppliers or Vendors |
| DENT WIZARD | | Po Box 7410241 | | | Chicago | 0 | 60674-0241 | | 8/23/2023 | $41,815.00 | Suppliers or Vendors |
| Dent Zone | | | | | | | | | 7/18/2023 | $15,726.40 | Suppliers or Vendors |
| Dha Auto Carriers | | 712 Cadiz Loop | | | Davenport | FL | 33837 | | 8/24/2023 | $11,944.72 | Services |
| DLRTCK060923 | | | | | | | | | 6/9/2023 | $2,803.67 | Other |
| DLRTCK060923 | | | | | | | | | 6/9/2023 | $5,639.84 | Other |
| DLRTCK060923 | | | | | | | | | 6/9/2023 | $11,845.68 | Other |
| DLRTCK060923 | | | | | | | | | 6/9/2023 | $12,281.30 | Other |
| DLRTCK060923 | | | | | | | | | 6/9/2023 | $12,564.07 | Other |
| DLRTCK060923 | | | | | | | | | 6/9/2023 | $17,401.19 | Other |
| DLRTCK060923 | | | | | | | | | 6/9/2023 | $26,031.44 | Other |
| DLRTCK060923 | | | | | | | | | 6/9/2023 | $26,214.34 | Other |
| DLRTCK060923 | | | | | | | | | 6/9/2023 | $29,898.24 | Other |
| DLRTCK060925 | | | | | | | | | 6/9/2023 | $31,933.91 | Other |
| DLRTCK061223 | | | | | | | | | 6/12/2023 | $9,754.99 | Other |
| DLRTCK061223 | | | | | | | | | 6/12/2023 | $11,850.63 | Other |
| DLRTCK061223 | | | | | | | | | 6/12/2023 | $12,398.97 | Other |
| DLRTCK061223 | | | | | | | | | 6/12/2023 | $13,635.46 | Other |
| DLRTCK061223 | | | | | | | | | 6/12/2023 | $18,901.42 | Other |
| DLRTCK061223 | | | | | | | | | 6/12/2023 | $21,401.44 | Other |
| DLRTCK061223 | | | | | | | | | 6/12/2023 | $26,880.11 | Other |
| DLRTCK061323 | | | | | | | | | 6/13/2023 | $2,978.00 | Other |
| DLRTCK061323 | | | | | | | | | 6/13/2023 | $5,531.21 | Other |
| DLRTCK061323 | | | | | | | | | 6/13/2023 | $5,828.22 | Other |
| DLRTCK061323 | | | | | | | | | 6/13/2023 | $12,199.32 | Other |
| DLRTCK061323 | | | | | | | | | 6/13/2023 | $13,046.24 | Other |
| DLRTCK061323 | | | | | | | | | 6/13/2023 | $17,204.71 | Other |
| DLRTCK061323 | | | | | | | | | 6/13/2023 | $17,837.24 | Other |
| DLRTCK061323 | | | | | | | | | 6/13/2023 | $29,842.51 | Other |
| DLRTCK061323 | | | | | | | | | 6/13/2023 | $38,501.10 | Other |
| DLRTCK061423 | | | | | | | | | 6/14/2023 | $3,219.37 | Other |
| DLRTCK061423 | | | | | | | | | 6/14/2023 | $6,823.35 | Other |
| DLRTCK061423 | | | | | | | | | 6/14/2023 | $8,556.52 | Other |
| DLRTCK061423 | | | | | | | | | 6/14/2023 | $9,442.40 | Other |
| DLRTCK061423 | | | | | | | | | 6/14/2023 | $12,269.80 | Other |
| DLRTCK061423 | | | | | | | | | 6/14/2023 | $12,357.62 | Other |
| DLRTCK061423 | | | | | | | | | 6/14/2023 | $12,510.24 | Other |
| DLRTCK061423 | | | | | | | | | 6/14/2023 | $41,572.50 | Other |
| DLRTCK061423 | | | | | | | | | 6/14/2023 | $53,516.17 | Other |
| DLRTCK061523 | | | | | | | | | 6/15/2023 | $7,683.92 | Other |
| DLRTCK061523 | | | | | | | | | 6/15/2023 | $15,805.54 | Other |
| DLRTCK061523 | | | | | | | | | 6/15/2023 | $51,876.18 | Other |
| DLRTCK061623 | | | | | | | | | 6/16/2023 | $4,276.36 | Other |
| DLRTCK061623 | | | | | | | | | 6/16/2023 | $19,131.41 | Other |
| DLRTCK061623 | | | | | | | | | 6/16/2023 | $20,372.00 | Other |
| DLRTCK061623 | | | | | | | | | 6/16/2023 | $24,981.86 | Other |
| DLRTCK061923 | | | | | | | | | 6/19/2023 | $5,329.05 | Other |
| DLRTCK061923 | | | | | | | | | 6/19/2023 | $8,063.04 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DLRTCK061923 | | | | | | | | | 6/19/2023 | $10,297.74 | Other |
| DLRTCK061923 | | | | | | | | | 6/19/2023 | $11,610.91 | Other |
| DLRTCK061923 | | | | | | | | | 6/19/2023 | $15,102.83 | Other |
| DLRTCK061923 | | | | | | | | | 6/19/2023 | $19,361.96 | Other |
| DLRTCK061923 | | | | | | | | | 6/19/2023 | $36,339.36 | Other |
| DLRTCK061923 | | | | | | | | | 6/19/2023 | $52,429.20 | Other |
| DLRTCK062023 | | | | | | | | | 6/20/2023 | $2,651.86 | Other |
| DLRTCK062023 | | | | | | | | | 6/20/2023 | $6,507.60 | Other |
| DLRTCK062023 | | | | | | | | | 6/20/2023 | $7,760.46 | Other |
| DLRTCK062023 | | | | | | | | | 6/20/2023 | $9,800.57 | Other |
| DLRTCK062023 | | | | | | | | | 6/20/2023 | $9,940.50 | Other |
| DLRTCK062023 | | | | | | | | | 6/20/2023 | $15,126.18 | Other |
| DLRTCK062023 | | | | | | | | | 6/20/2023 | $17,248.88 | Other |
| DLRTCK062023 | | | | | | | | | 6/20/2023 | $20,507.67 | Other |
| DLRTCK062023 | | | | | | | | | 6/20/2023 | $28,413.15 | Other |
| DLRTCK062123 | | | | | | | | | 6/21/2023 | $8,042.35 | Other |
| DLRTCK062123 | | | | | | | | | 6/21/2023 | $11,617.10 | Other |
| DLRTCK062123 | | | | | | | | | 6/21/2023 | $13,773.71 | Other |
| DLRTCK062123 | | | | | | | | | 6/21/2023 | $16,250.40 | Other |
| DLRTCK062123 | | | | | | | | | 6/21/2023 | $17,850.90 | Other |
| DLRTCK062123 | | | | | | | | | 6/21/2023 | $19,183.16 | Other |
| DLRTCK062123 | | | | | | | | | 6/21/2023 | $26,573.67 | Other |
| DLRTCK062123 | | | | | | | | | 6/21/2023 | $32,425.33 | Other |
| DLRTCK062223 | | | | | | | | | 6/22/2023 | $8,683.47 | Other |
| DLRTCK062223 | | | | | | | | | 6/22/2023 | $9,372.75 | Other |
| DLRTCK062223 | | | | | | | | | 6/22/2023 | $12,160.50 | Other |
| DLRTCK062223 | | | | | | | | | 6/22/2023 | $14,899.28 | Other |
| DLRTCK062223 | | | | | | | | | 6/22/2023 | $20,517.97 | Other |
| DLRTCK062223 | | | | | | | | | 6/22/2023 | $21,975.88 | Other |
| DLRTCK062223 | | | | | | | | | 6/22/2023 | $48,696.66 | Other |
| DLRTCK062323 | | | | | | | | | 6/23/2023 | $962.94 | Other |
| DLRTCK062323 | | | | | | | | | 6/23/2023 | $3,055.08 | Other |
| DLRTCK062323 | | | | | | | | | 6/23/2023 | $6,709.64 | Other |
| DLRTCK062323 | | | | | | | | | 6/23/2023 | $7,739.73 | Other |
| DLRTCK062323 | | | | | | | | | 6/23/2023 | $9,125.31 | Other |
| DLRTCK062323 | | | | | | | | | 6/23/2023 | $10,932.52 | Other |
| DLRTCK062323 | | | | | | | | | 6/23/2023 | $13,247.70 | Other |
| DLRTCK062323 | | | | | | | | | 6/23/2023 | $16,259.58 | Other |
| DLRTCK062323 | | | | | | | | | 6/23/2023 | $22,877.23 | Other |
| DLRTCK062323 | | | | | | | | | 6/23/2023 | $23,765.09 | Other |
| DLRTCK062323 | | | | | | | | | 6/23/2023 | $27,929.98 | Other |
| DLRTCK062323 | | | | | | | | | 6/23/2023 | $34,467.22 | Other |
| DLRTCK062623 | | | | | | | | | 6/26/2023 | $2,112.77 | Other |
| DLRTCK062623 | | | | | | | | | 6/26/2023 | $5,058.94 | Other |
| DLRTCK062623 | | | | | | | | | 6/26/2023 | $7,907.83 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $4,987.10 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $6,240.16 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $8,152.74 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $8,873.00 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $11,318.52 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $11,764.32 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $12,322.95 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $12,940.02 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $14,747.49 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $20,235.49 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $30,543.91 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $36,795.59 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $46,508.55 | Other |
| DLRTCK062723 | | | | | | | | | 6/27/2023 | $59,945.99 | Other |
| DLRTCK062823 | | | | | | | | | 6/28/2023 | $5,624.86 | Other |
| DLRTCK062823 | | | | | | | | | 6/28/2023 | $6,133.21 | Other |
| DLRTCK062823 | | | | | | | | | 6/28/2023 | $12,671.92 | Other |
| DLRTCK062823 | | | | | | | | | 6/28/2023 | $18,683.71 | Other |
| DLRTCK062823 | | | | | | | | | 6/28/2023 | $18,956.09 | Other |
| DLRTCK062823 | | | | | | | | | 6/28/2023 | $36,984.75 | Other |
| DLRTCK062923 | | | | | | | | | 6/29/2023 | $3,628.12 | Other |
| DLRTCK062923 | | | | | | | | | 6/29/2023 | $5,754.53 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DLRTCK062923 | | | | | | | | | 6/29/2023 | $9,195.03 | Other |
| DLRTCK062923 | | | | | | | | | 6/29/2023 | $9,570.52 | Other |
| DLRTCK062923 | | | | | | | | | 6/29/2023 | $10,101.70 | Other |
| DLRTCK062923 | | | | | | | | | 6/29/2023 | $14,114.35 | Other |
| DLRTCK062923 | | | | | | | | | 6/29/2023 | $19,768.03 | Other |
| DLRTCK062923 | | | | | | | | | 6/29/2023 | $32,417.87 | Other |
| DLRTCK062923 | | | | | | | | | 6/29/2023 | $41,968.12 | Other |
| DLRTCK070323 | | | | | | | | | 7/3/2023 | $20,643.29 | Other |
| DLRTCK070323 | | | | | | | | | 7/3/2023 | $22,578.25 | Other |
| DLRTCK070323 | | | | | | | | | 7/3/2023 | $23,376.03 | Other |
| DLRTCK070323 | | | | | | | | | 7/3/2023 | $25,552.63 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $1,406.07 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $5,236.50 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $8,348.13 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $9,967.45 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $9,991.50 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $10,516.05 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $10,757.70 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $11,956.09 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $13,872.27 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $13,875.62 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $14,203.78 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $17,074.82 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $18,682.74 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $28,550.64 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $29,162.02 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $34,745.50 | Other |
| DLRTCK070523 | | | | | | | | | 7/5/2023 | $37,840.03 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $4,587.01 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $5,131.95 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $5,623.56 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $6,901.79 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $7,734.97 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $11,380.63 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $11,874.70 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $13,351.02 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $14,402.10 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $15,580.34 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $18,338.46 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $19,920.43 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $22,599.30 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $23,296.49 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $27,050.13 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $27,108.16 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $28,743.12 | Other |
| DLRTCK070623 | | | | | | | | | 7/6/2023 | $35,085.35 | Other |
| DLRTCK070723 | | | | | | | | | 7/7/2023 | $9,269.31 | Other |
| DLRTCK070723 | | | | | | | | | 7/7/2023 | $9,286.10 | Other |
| DLRTCK070723 | | | | | | | | | 7/7/2023 | $11,408.42 | Other |
| DLRTCK070723 | | | | | | | | | 7/7/2023 | $11,800.06 | Other |
| DLRTCK070723 | | | | | | | | | 7/7/2023 | $13,372.32 | Other |
| DLRTCK070723 | | | | | | | | | 7/7/2023 | $18,999.50 | Other |
| DLRTCK070723 | | | | | | | | | 7/7/2023 | $20,608.82 | Other |
| DLRTCK070723 | | | | | | | | | 7/7/2023 | $20,925.23 | Other |
| DLRTCK070723 | | | | | | | | | 7/7/2023 | $24,415.93 | Other |
| DLRTCK071023 | | | | | | | | | 7/10/2023 | $237.60 | Other |
| DLRTCK071023 | | | | | | | | | 7/10/2023 | $1,198.22 | Other |
| DLRTCK071023 | | | | | | | | | 7/10/2023 | $9,389.27 | Other |
| DLRTCK071023 | | | | | | | | | 7/10/2023 | $29,753.25 | Other |
| DLRTCK071023 | | | | | | | | | 7/10/2023 | $39,236.71 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $5,589.54 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $7,143.27 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $7,902.74 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $8,157.10 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $9,106.95 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $10,640.67 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $10,749.44 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $14,704.77 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $14,835.10 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $15,456.23 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $17,307.83 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $24,278.67 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $29,761.15 | Other |
| DLRTCK071123 | | | | | | | | | 7/11/2023 | $30,937.30 | Other |
| DLRTCK071223 | | | | | | | | | 7/12/2023 | $2,373.13 | Other |
| DLRTCK071223 | | | | | | | | | 7/12/2023 | $9,491.04 | Other |
| DLRTCK071223 | | | | | | | | | 7/12/2023 | $20,559.56 | Other |
| DLRTCK071223 | | | | | | | | | 7/12/2023 | $24,489.26 | Other |
| DLRTCK071223 | | | | | | | | | 7/12/2023 | $24,805.28 | Other |
| DLRTCK071323 | | | | | | | | | 7/13/2023 | $4,190.23 | Other |
| DLRTCK071323 | | | | | | | | | 7/13/2023 | $10,795.09 | Other |
| DLRTCK071323 | | | | | | | | | 7/13/2023 | $18,079.12 | Other |
| DLRTCK071323 | | | | | | | | | 7/13/2023 | $22,596.78 | Other |
| DLRTCK071323 | | | | | | | | | 7/13/2023 | $24,469.79 | Other |
| DLRTCK071323 | | | | | | | | | 7/13/2023 | $25,321.57 | Other |
| DLRTCK071323 | | | | | | | | | 7/13/2023 | $25,970.12 | Other |
| DLRTCK071323 | | | | | | | | | 7/13/2023 | $37,329.46 | Other |
| DLRTCK071323 | | | | | | | | | 7/13/2023 | $40,424.18 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $3,333.29 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $6,229.05 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $7,158.07 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $7,625.75 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $9,004.36 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $12,064.62 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $13,872.96 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $16,673.61 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $18,069.41 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $21,249.28 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $22,742.55 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $28,690.20 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $32,602.43 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $44,293.97 | Other |
| DLRTCK071423 | | | | | | | | | 7/14/2023 | $46,431.61 | Other |
| DLRTCK071723 | | | | | | | | | 7/17/2023 | $4,123.08 | Other |
| DLRTCK071723 | | | | | | | | | 7/17/2023 | $6,538.60 | Other |
| DLRTCK071723 | | | | | | | | | 7/17/2023 | $9,670.70 | Other |
| DLRTCK071723 | | | | | | | | | 7/17/2023 | $19,823.65 | Other |
| DLRTCK071723 | | | | | | | | | 7/17/2023 | $19,906.85 | Other |
| DLRTCK071723 | | | | | | | | | 7/17/2023 | $22,053.39 | Other |
| DLRTCK071723 | | | | | | | | | 7/17/2023 | $25,903.17 | Other |
| DLRTCK071823 | | | | | | | | | 7/18/2023 | $625.14 | Other |
| DLRTCK071823 | | | | | | | | | 7/18/2023 | $11,505.48 | Other |
| DLRTCK071823 | | | | | | | | | 7/18/2023 | $12,078.64 | Other |
| DLRTCK071823 | | | | | | | | | 7/18/2023 | $16,660.34 | Other |
| DLRTCK071823 | | | | | | | | | 7/18/2023 | $17,318.36 | Other |
| DLRTCK071823 | | | | | | | | | 7/18/2023 | $21,360.70 | Other |
| DLRTCK071823 | | | | | | | | | 7/18/2023 | $22,745.08 | Other |
| DLRTCK071823 | | | | | | | | | 7/18/2023 | $26,679.23 | Other |
| DLRTCK071923 | | | | | | | | | 7/19/2023 | $2,111.59 | Other |
| DLRTCK071923 | | | | | | | | | 7/19/2023 | $6,622.37 | Other |
| DLRTCK071923 | | | | | | | | | 7/19/2023 | $9,616.67 | Other |
| DLRTCK071923 | | | | | | | | | 7/19/2023 | $18,256.68 | Other |
| DLRTCK071923 | | | | | | | | | 7/19/2023 | $22,661.62 | Other |
| DLRTCK071923 | | | | | | | | | 7/19/2023 | $33,785.35 | Other |
| DLRTCK071923 | | | | | | | | | 7/19/2023 | $35,195.81 | Other |
| DLRTCK071923 | | | | | | | | | 7/19/2023 | $39,723.01 | Other |
| DLRTCK072023 | | | | | | | | | 7/20/2023 | $9,206.62 | Other |
| DLRTCK072023 | | | | | | | | | 7/20/2023 | $11,474.07 | Other |
| DLRTCK072023 | | | | | | | | | 7/20/2023 | $11,579.03 | Other |
| DLRTCK072023 | | | | | | | | | 7/20/2023 | $16,276.51 | Other |
| DLRTCK072023 | | | | | | | | | 7/20/2023 | $22,389.81 | Other |
| DLRTCK072023 | | | | | | | | | 7/20/2023 | $27,966.29 | Other |
| DLRTCK072023 | | | | | | | | | 7/20/2023 | $30,663.16 | Other |
| DLRTCK072023 | | | | | | | | | 7/20/2023 | $31,292.75 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DLRTCK072123 | | | | | | | | | 7/21/2023 | $6,873.50 | Other |
| DLRTCK072123 | | | | | | | | | 7/21/2023 | $10,243.61 | Other |
| DLRTCK072123 | | | | | | | | | 7/21/2023 | $11,988.11 | Other |
| DLRTCK072123 | | | | | | | | | 7/21/2023 | $12,297.40 | Other |
| DLRTCK072123 | | | | | | | | | 7/21/2023 | $16,592.90 | Other |
| DLRTCK072123 | | | | | | | | | 7/21/2023 | $31,230.29 | Other |
| DLRTCK072123 | | | | | | | | | 7/21/2023 | $34,282.97 | Other |
| DLRTCK072423 | | | | | | | | | 7/24/2023 | $17,172.28 | Other |
| DLRTCK072423 | | | | | | | | | 7/24/2023 | $25,124.91 | Other |
| DLRTCK072523 | | | | | | | | | 7/25/2023 | $11,256.21 | Other |
| DLRTCK072523 | | | | | | | | | 7/25/2023 | $18,275.25 | Other |
| DLRTCK072523 | | | | | | | | | 7/25/2023 | $27,594.47 | Other |
| DLRTCK072523 | | | | | | | | | 7/25/2023 | $28,967.97 | Other |
| DLRTCK072523 | | | | | | | | | 7/25/2023 | $31,963.45 | Other |
| DLRTCK072623 | | | | | | | | | 7/26/2023 | $5,804.66 | Other |
| DLRTCK072623 | | | | | | | | | 7/26/2023 | $8,492.46 | Other |
| DLRTCK072623 | | | | | | | | | 7/26/2023 | $10,655.00 | Other |
| DLRTCK072623 | | | | | | | | | 7/26/2023 | $11,774.00 | Other |
| DLRTCK072623 | | | | | | | | | 7/26/2023 | $14,809.43 | Other |
| DLRTCK072723 | | | | | | | | | 7/27/2023 | $5,157.88 | Other |
| DLRTCK072723 | | | | | | | | | 7/27/2023 | $8,574.50 | Other |
| DLRTCK072723 | | | | | | | | | 7/27/2023 | $9,752.30 | Other |
| DLRTCK072723 | | | | | | | | | 7/27/2023 | $9,802.15 | Other |
| DLRTCK072723 | | | | | | | | | 7/27/2023 | $13,745.48 | Other |
| DLRTCK072723 | | | | | | | | | 7/27/2023 | $18,181.95 | Other |
| DLRTCK072723 | | | | | | | | | 7/27/2023 | $19,102.50 | Other |
| DLRTCK072723 | | | | | | | | | 7/27/2023 | $23,985.50 | Other |
| DLRTCK072723 | | | | | | | | | 7/27/2023 | $24,026.71 | Other |
| DLRTCK072723 | | | | | | | | | 7/27/2023 | $36,855.44 | Other |
| DLRTCK072823 | | | | | | | | | 7/28/2023 | $4,784.40 | Other |
| DLRTCK072823 | | | | | | | | | 7/28/2023 | $7,362.54 | Other |
| DLRTCK072823 | | | | | | | | | 7/28/2023 | $18,143.39 | Other |
| DLRTCK072823 | | | | | | | | | 7/28/2023 | $23,396.20 | Other |
| DLRTCK072823 | | | | | | | | | 7/28/2023 | $27,849.15 | Other |
| DLRTCK072823 | | | | | | | | | 7/28/2023 | $29,430.48 | Other |
| DLRTCK073123 | | | | | | | | | 7/31/2023 | $898.43 | Other |
| DLRTCK073123 | | | | | | | | | 7/31/2023 | $12,444.92 | Other |
| DLRTCK073123 | | | | | | | | | 7/31/2023 | $15,456.98 | Other |
| DLRTCK073123 | | | | | | | | | 7/31/2023 | $17,502.50 | Other |
| DLRTCK073123 | | | | | | | | | 7/31/2023 | $20,044.62 | Other |
| DLRTCK073123 | | | | | | | | | 7/31/2023 | $22,799.67 | Other |
| DLRTCK073123 | | | | | | | | | 7/31/2023 | $39,465.43 | Other |
| DLRTCK073123 | | | | | | | | | 7/31/2023 | $46,006.25 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $4,068.11 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $7,267.39 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $9,007.66 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $9,519.02 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $10,657.15 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $12,503.98 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $13,193.03 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $13,346.22 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $14,153.95 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $17,878.83 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $19,982.50 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $20,406.56 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $20,958.22 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $21,200.54 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $21,348.60 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $24,310.77 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $29,212.83 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $31,504.35 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $47,015.50 | Other |
| DLRTCK080123 | | | | | | | | | 8/1/2023 | $48,646.88 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $7,587.68 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $8,920.33 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $9,740.64 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $10,321.90 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $11,984.95 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $12,346.77 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $13,602.46 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $17,271.00 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $17,699.62 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $18,200.03 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $23,854.11 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $25,254.90 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $28,933.24 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $30,680.37 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $39,375.59 | Other |
| DLRTCK080323 | | | | | | | | | 8/3/2023 | $41,657.86 | Other |
| DLRTCK080423 | | | | | | | | | 8/4/2023 | $9,329.89 | Other |
| DLRTCK080423 | | | | | | | | | 8/4/2023 | $9,582.50 | Other |
| DLRTCK080423 | | | | | | | | | 8/4/2023 | $17,538.03 | Other |
| DLRTCK080423 | | | | | | | | | 8/4/2023 | $21,726.83 | Other |
| DLRTCK080723 | | | | | | | | | 8/7/2023 | $1,646.92 | Other |
| DLRTCK080723 | | | | | | | | | 8/7/2023 | $3,704.12 | Other |
| DLRTCK080723 | | | | | | | | | 8/7/2023 | $6,359.90 | Other |
| DLRTCK080723 | | | | | | | | | 8/7/2023 | $6,366.94 | Other |
| DLRTCK080723 | | | | | | | | | 8/7/2023 | $8,954.44 | Other |
| DLRTCK080723 | | | | | | | | | 8/7/2023 | $24,443.94 | Other |
| DLRTCK080723 | | | | | | | | | 8/7/2023 | $29,532.60 | Other |
| DLRTCK080823 | | | | | | | | | 8/8/2023 | $20,391.69 | Other |
| DLRTCK080823 | | | | | | | | | 8/8/2023 | $33,263.62 | Other |
| DLRTCK080823 | | | | | | | | | 8/8/2023 | $33,828.40 | Other |
| DLRTCK080923 | | | | | | | | | 8/9/2023 | $8,958.23 | Other |
| DLRTCK080923 | | | | | | | | | 8/9/2023 | $9,962.34 | Other |
| DLRTCK080923 | | | | | | | | | 8/9/2023 | $14,359.48 | Other |
| DLRTCK080923 | | | | | | | | | 8/9/2023 | $18,215.66 | Other |
| DLRTCK080923 | | | | | | | | | 8/9/2023 | $30,613.98 | Other |
| DLRTCK081023 | | | | | | | | | 8/10/2023 | $30,045.20 | Other |
| DLRTCK081123 | | | | | | | | | 8/11/2023 | $3,532.84 | Other |
| DLRTCK081123 | | | | | | | | | 8/11/2023 | $18,311.50 | Other |
| DLRTCK081123 | | | | | | | | | 8/11/2023 | $35,328.05 | Other |
| DLRTCK081423 | | | | | | | | | 8/14/2023 | $2,396.17 | Other |
| DLRTCK081423 | | | | | | | | | 8/14/2023 | $3,065.01 | Other |
| DLRTCK081423 | | | | | | | | | 8/14/2023 | $22,538.20 | Other |
| DLRTCK081423 | | | | | | | | | 8/14/2023 | $24,923.87 | Other |
| DLRTCK081423 | | | | | | | | | 8/14/2023 | $27,047.20 | Other |
| DLRTCK081623 | | | | | | | | | 8/16/2023 | $14,593.94 | Other |
| DLRTCK081723 | | | | | | | | | 8/17/2023 | $7,325.71 | Other |
| DLRTCK081723 | | | | | | | | | 8/17/2023 | $8,240.02 | Other |
| DLRTCK081723 | | | | | | | | | 8/17/2023 | $13,368.58 | Other |
| DLRTCK081723 | | | | | | | | | 8/17/2023 | $15,217.62 | Other |
| DLRTCK081723 | | | | | | | | | 8/17/2023 | $27,029.44 | Other |
| DLRTCK081823 | | | | | | | | | 8/18/2023 | $13,761.40 | Other |
| DLRTCK081823 | | | | | | | | | 8/18/2023 | $50,302.44 | Other |
| DLRTCK082223 | | | | | | | | | 8/22/2023 | $7,623.56 | Other |
| DLRTCK082223 | | | | | | | | | 8/22/2023 | $11,051.22 | Other |
| DLRTCK082223 | | | | | | | | | 8/22/2023 | $15,690.33 | Other |
| DLRTCK082223 | | | | | | | | | 8/22/2023 | $25,056.99 | Other |
| DLRTCK082223 | | | | | | | | | 8/22/2023 | $27,193.57 | Other |
| DLRTCK082223 | | | | | | | | | 8/22/2023 | $31,990.68 | Other |
| DLRTCK082223 | | | | | | | | | 8/22/2023 | $36,641.50 | Other |
| DLRTCK082323 | | | | | | | | | 8/23/2023 | $3,409.50 | Other |
| DLRTCK082323 | | | | | | | | | 8/23/2023 | $4,756.68 | Other |
| DLRTCK082323 | | | | | | | | | 8/23/2023 | $4,815.67 | Other |
| DLRTCK082323 | | | | | | | | | 8/23/2023 | $8,150.84 | Other |
| DLRTCK082323 | | | | | | | | | 8/23/2023 | $9,428.23 | Other |
| DLRTCK082323 | | | | | | | | | 8/23/2023 | $11,005.56 | Other |
| DLRTCK082323 | | | | | | | | | 8/23/2023 | $12,370.10 | Other |
| DLRTCK082323 | | | | | | | | | 8/23/2023 | $14,101.76 | Other |
| DLRTCK082323 | | | | | | | | | 8/23/2023 | $16,306.50 | Other |
| DLRTCK082323 | | | | | | | | | 8/23/2023 | $29,011.89 | Other |
| DLRTCK082323 | | | | | | | | | 8/23/2023 | $35,117.67 | Other |
| DLRTCK082423 | | | | | | | | | 8/24/2023 | $1,347.08 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DLRTCK082423 | | | | | | | | | 8/24/2023 | $7,387.47 | Other |
| DLRTCK082423 | | | | | | | | | 8/24/2023 | $14,102.48 | Other |
| DLRTCK082423 | | | | | | | | | 8/24/2023 | $24,506.06 | Other |
| DLRTCK082423 | | | | | | | | | 8/24/2023 | $32,091.27 | Other |
| DLRTCK082523 | | | | | | | | | 8/25/2023 | $5,512.23 | Other |
| DLRTCK082523 | | | | | | | | | 8/25/2023 | $6,376.00 | Other |
| DLRTCK082523 | | | | | | | | | 8/25/2023 | $7,100.46 | Other |
| DLRTCK082523 | | | | | | | | | 8/25/2023 | $9,659.47 | Other |
| DLRTCK082523 | | | | | | | | | 8/25/2023 | $10,257.67 | Other |
| DLRTCK082523 | | | | | | | | | 8/25/2023 | $11,193.24 | Other |
| DLRTCK082523 | | | | | | | | | 8/25/2023 | $12,762.47 | Other |
| DLRTCK082523 | | | | | | | | | 8/25/2023 | $24,303.05 | Other |
| DLRTCK082823 | | | | | | | | | 8/28/2023 | $1,317.21 | Other |
| DLRTCK082823 | | | | | | | | | 8/28/2023 | $2,646.36 | Other |
| DLRTCK082823 | | | | | | | | | 8/28/2023 | $4,071.13 | Other |
| DLRTCK082823 | | | | | | | | | 8/28/2023 | $6,997.85 | Other |
| DLRTCK082823 | | | | | | | | | 8/28/2023 | $11,817.51 | Other |
| DLRTCK082823 | | | | | | | | | 8/28/2023 | $19,240.23 | Other |
| DLRTCK082823 | | | | | | | | | 8/28/2023 | $24,110.10 | Other |
| DLRTCK082923 | | | | | | | | | 8/29/2023 | $7,721.67 | Other |
| DLRTCK082923 | | | | | | | | | 8/29/2023 | $14,913.76 | Other |
| DLRTCK082923 | | | | | | | | | 8/29/2023 | $29,117.98 | Other |
| DLRTCK083023 | | | | | | | | | 8/30/2023 | $12,890.29 | Other |
| DLRTCK083023 | | | | | | | | | 8/30/2023 | $17,914.39 | Other |
| DLRTCK083023 | | | | | | | | | 8/30/2023 | $18,184.03 | Other |
| DLRTCK083023 | | | | | | | | | 8/30/2023 | $18,932.04 | Other |
| DLRTCK083023 | | | | | | | | | 8/30/2023 | $23,158.76 | Other |
| DLRTCK083023 | | | | | | | | | 8/30/2023 | $31,985.60 | Other |
| DLRTCK083123 | | | | | | | | | 8/31/2023 | $6,435.46 | Other |
| DLRTCK083123 | | | | | | | | | 8/31/2023 | $10,245.67 | Other |
| DLRTCK090123 | | | | | | | | | 9/1/2023 | $35,020.80 | Other |
| DLRTCK090523 | | | | | | | | | 9/5/2023 | $5,825.43 | Other |
| DLRTCK090523 | | | | | | | | | 9/5/2023 | $16,971.93 | Other |
| DLRTCK090523 | | | | | | | | | 9/5/2023 | $21,559.01 | Other |
| DLRTCK090523 | | | | | | | | | 9/5/2023 | $26,563.13 | Other |
| DLTK072723 | | | | | | | | | 7/27/2023 | $30,757.85 | Other |
| Do Not Use | | 5500 Washington Street | | | Hollywood | FL | 33021 | | 6/14/2023 | $24,675.29 | Other |
| Do Not Use | | 5500 Washington Street | | | Hollywood | FL | 33021 | | 6/28/2023 | $2,240.00 | Other |
| Do Not Use | | 5500 Washington Street | | | Hollywood | FL | 33021 | | 6/30/2023 | $9,518.00 | Other |
| Do Not Use | | 5500 Washington Street | | | Hollywood | FL | 33021 | | 7/5/2023 | $9,000.00 | Other |
| Do Not Use | | 5500 Washington Street | | | Hollywood | FL | 33021 | | 7/6/2023 | $330.00 | Other |
| Do Not Use | | 5500 Washington Street | | | Hollywood | FL | 33021 | | 7/6/2023 | $12,984.53 | Other |
| Do Not Use | | 5500 Washington Street | | | Hollywood | FL | 33021 | | 7/6/2023 | $36,963.24 | Other |
| Do Not Use | | 5500 Washington Street | | | Hollywood | FL | 33021 | | 7/7/2023 | $1,760.00 | Other |
| Do Not Use | | 5500 Washington Street | | | Hollywood | FL | 33021 | | 7/31/2023 | $360.00 | Other |
| Do Not Use | | 5500 Washington Street | | | Hollywood | FL | 33021 | | 8/30/2023 | $1,690.00 | Other |
| Do Not Use | | 5500 Washington Street | | | Hollywood | FL | 33021 | | 9/5/2023 | $554.39 | Other |
| Do Not Use: Erin And Bills Auto | | | | | | | | | 6/30/2023 | $25,798.91 | Other |
| DOUBLE CREDIT RECEIVED FOR 2018 DODGE DURANGO V#1C4RDJDG4JC291935 RETURN S#M386851 | | | | | | | | | 7/18/2023 | $26,900.00 | Other |
| Dupont Registry | | 3051 Tech Drive | | | St Petersburg | FL | 33716 | | 6/12/2023 | $16,132.18 | Services |
| DYCKMAN AUTO SERVICE,INC | | 5451 Ne 159Th Street | | | Miami | FL | 33014 | | 6/20/2023 | $9,224.30 | Supplier or Vendor |
| DYCKMAN AUTO SERVICE,INC | | 5451 Ne 159Th Street | | | Miami | FL | 33014 | | 6/27/2023 | $2,969.35 | Supplier or Vendor |
| DYCKMAN AUTO SERVICE,INC | | 5451 Ne 159Th Street | | | Miami | FL | 33014 | | 7/20/2023 | $1,822.70 | Supplier or Vendor |
| DYCKMAN AUTO SERVICE,INC | | 5451 Ne 159Th Street | | | Miami | FL | 33014 | | 8/9/2023 | $7,409.00 | Supplier or Vendor |
| DYCKMAN AUTO SERVICE,INC | | 5451 Ne 159Th Street | | | Miami | FL | 33014 | | 8/23/2023 | $2,436.05 | Supplier or Vendor |
| E009113 | | | | | | | | | 7/12/2023 | $10,145.78 | Other |
| Easy Car Trasnport Inc | | 11240 NW 6th St | | | Miami | FL | 33172 | | 6/13/2023 | $17,283.81 | Services |
| Ecs Florida Llc | | 14026 Thunderbolt Place | | | Chantilly | VA | 20151 | | 8/4/2023 | $35,429.06 | Services |
| EDMUNDS.COM INC | | Po Box 783531 | | | Philadelphia | PA | 19178-3531 | | 6/29/2023 | $12,500.00 | Services |
| EDMUNDS.COM INC | | Po Box 783531 | | | Philadelphia | PA | 19178-3531 | | 8/3/2023 | $6,500.00 | Services |
| EDMUNDS.COM INC | | Po Box 783531 | | | Philadelphia | PA | 19178-3531 | | 8/18/2023 | $2,500.00 | Services |
| EDMUNDS.COM INC | | Po Box 783531 | | | Philadelphia | PA | 19178-3531 | | 8/24/2023 | $12,000.00 | Services |
| Elite Trucking Corp | | PO Box 226321 | | | Miami | FL | 33222 | | 6/14/2023 | $7,106.84 | Services |
| Elite Trucking Corp | | PO Box 226321 | | | Miami | FL | 33222 | | 8/10/2023 | $32,551.58 | Services |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eretz Auto Transport Llc | | 3030 SW 2nd Street | | | Miami | FL | 33135 | | 8/15/2023 | $23,565.35 | Services |
| ESI FIRE | | | | | | | | | 6/22/2023 | $4,154.75 | Supplier or Vendor |
| ESI FIRE | | | | | | | | | 7/6/2023 | $178.61 | Supplier or Vendor |
| ESI FIRE | | | | | | | | | 8/10/2023 | $4,154.75 | Supplier or Vendor |
| Exeter Finance Corp | | Po Box 744714 | | | Atlanta | GA | 30374 | | 7/10/2023 | $20,390.11 | Other |
| EXPERIAN | | Po Box 881971 | | | Los Angeles | CA | 90088-1971 | | 6/29/2023 | $3,954.00 | Services |
| EXPERIAN | | Po Box 881971 | | | Los Angeles | CA | 90088-1971 | | 7/27/2023 | $3,954.00 | Services |
| EXPERIAN | | Po Box 881971 | | | Los Angeles | CA | 90088-1971 | | 8/24/2023 | $3,954.00 | Services |
| EXPRESS OIL CHANGE, LLC | | Po Box 11407 Dept 5964 | | | Birmingham | AL | 35246-5964 | | 6/12/2023 | $2,253.50 | Supplier or Vendor |
| EXPRESS OIL CHANGE, LLC | | Po Box 11407 Dept 5964 | | | Birmingham | AL | 35246-5964 | | 6/19/2023 | $1,927.00 | Supplier or Vendor |
| EXPRESS OIL CHANGE, LLC | | Po Box 11407 Dept 5964 | | | Birmingham | AL | 35246-5964 | | 6/26/2023 | $1,644.85 | Supplier or Vendor |
| EXPRESS OIL CHANGE, LLC | | Po Box 11407 Dept 5964 | | | Birmingham | AL | 35246-5964 | | 7/3/2023 | $535.50 | Supplier or Vendor |
| EXPRESS OIL CHANGE, LLC | | Po Box 11407 Dept 5964 | | | Birmingham | AL | 35246-5964 | | 7/3/2023 | $1,699.50 | Supplier or Vendor |
| EXPRESS OIL CHANGE, LLC | | Po Box 11407 Dept 5964 | | | Birmingham | AL | 35246-5964 | | 7/10/2023 | $1,669.78 | Supplier or Vendor |
| EXPRESS OIL CHANGE, LLC | | Po Box 11407 Dept 5964 | | | Birmingham | AL | 35246-5964 | | 7/17/2023 | $1,820.00 | Supplier or Vendor |
| EXPRESS OIL CHANGE, LLC | | Po Box 11407 Dept 5964 | | | Birmingham | AL | 35246-5964 | | 7/31/2023 | $3,512.50 | Supplier or Vendor |
| EXPRESS OIL CHANGE, LLC | | Po Box 11407 Dept 5964 | | | Birmingham | AL | 35246-5964 | | 8/3/2023 | $2,364.69 | Supplier or Vendor |
| EXPRESS OIL CHANGE, LLC | | Po Box 11407 Dept 5964 | | | Birmingham | AL | 35246-5964 | | 8/7/2023 | $1,252.00 | Supplier or Vendor |
| EXPRESS OIL CHANGE, LLC | | Po Box 11407 Dept 5964 | | | Birmingham | AL | 35246-5964 | | 8/14/2023 | $747.35 | Supplier or Vendor |
| Falcon Auto Transport Llc | | 4310 Ridgefair Dr | | | Cumming | GA | 30040 | | 7/19/2023 | $10,400.00 | Services |
| FAST TECH AUTO GLASS LLC | | 19023 Appletree Hill Lane | | | Houston | TX | 77084 | | 7/18/2023 | $6,386.25 | Supplier or Vendor |
| FAST TECH AUTO GLASS LLC | | 19023 Appletree Hill Lane | | | Houston | TX | 77084 | | 8/9/2023 | $11,542.08 | Supplier or Vendor |
| FASTSIGNS | | 2001 10Th Ave N | | | Lake Worth | FL | 33461 | | 6/15/2023 | $2,670.43 | Supplier or Vendor |
| FASTSIGNS | | 2001 10Th Ave N | | | Lake Worth | FL | 33461 | | 6/29/2023 | $2,179.70 | Supplier or Vendor |
| FASTSIGNS | | 2001 10Th Ave N | | | Lake Worth | FL | 33461 | | 8/10/2023 | $309.50 | Supplier or Vendor |
| FEA79925 2015 FORD F-250 | | | | | | | | | 7/10/2023 | $41,000.00 | Other |
| Federal Auto Trans Llc/Federal Auto Shipping | | 5179 Scenic View Road | | | Flowery Branch | GA | 30542 | | 6/15/2023 | $35,173.65 | Services |
| FENIX PARTS INC | | 12270 New King Rd | | | Jacksonville | FL | 32219 | | 6/15/2023 | $2,065.00 | Supplier or Vendor |
| FENIX PARTS INC | | 12270 New King Rd | | | Jacksonville | FL | 32219 | | 6/20/2023 | $3,800.00 | Supplier or Vendor |
| FENIX PARTS INC | | 12270 New King Rd | | | Jacksonville | FL | 32219 | | 7/10/2023 | $1,550.00 | Supplier or Vendor |
| FENIX PARTS INC | | 12270 New King Rd | | | Jacksonville | FL | 32219 | | 8/16/2023 | $4,075.00 | Supplier or Vendor |
| Ferrari-Maserati Of Ft Lauderdale | Recovery Racing LLC | 5750 N Federal Hwy | | | Ft Lauderdale | FL | 33308.00 | | 8/2/2023 | $8,700.00 | Other |
| Fifth Third Bank | | Po Box 744700 | | | Atlanta | GA | 30374 | | 7/5/2023 | $86,808.95 | Other |
| FLADCO | | Po Box 947609 | | | Atlanta | GA | 30394-7609 | | 6/14/2023 | $5,030.09 | Supplier or Vendor |
| FLADCO | | Po Box 947609 | | | Atlanta | GA | 30394-7609 | | 6/27/2023 | $949.67 | Supplier or Vendor |
| FLADCO | | Po Box 947609 | | | Atlanta | GA | 30394-7609 | | 8/2/2023 | $184.68 | Supplier or Vendor |
| FLADCO | | Po Box 947609 | | | Atlanta | GA | 30394-7609 | | 8/2/2023 | $591.57 | Supplier or Vendor |
| FLADCO | | Po Box 947609 | | | Atlanta | GA | 30394-7609 | | 8/2/2023 | $3,037.18 | Supplier or Vendor |
| FLADCO | | Po Box 947609 | | | Atlanta | GA | 30394-7609 | | 8/16/2023 | $3,469.90 | Supplier or Vendor |
| FLAT CANCEL - ACCT 9108656 - PULIDO | | | | | | | | | 7/31/2023 | $14,755.26 | Other |
| FLAT CANCEL ACC 9056608 GALLEGO | | | | | | | | | 7/31/2023 | $20,247.46 | Other |
| FLAT CANCEL APP 132642231 KORAN MALIK ROBINSON | | | | | | | | | 8/3/2023 | $32,040.23 | Other |
| FLAT CANCEL FERNANDO RICARDO HINES APP | | | | | | | | | 7/5/2023 | $35,914.97 | Other |
| FLORIDA ENGINEERING | | | | | | | | | 6/29/2023 | $3,938.91 | Services |
| FLORIDA ENGINEERING | | | | | | | | | 7/3/2023 | $214,785.90 | Services |
| Flt Auto Carriers | | PO Box 170188 | | | Atlanta | GA | 30317 | | 8/2/2023 | $11,961.94 | Services |
| FTB061323 | | | | | | | | | 6/13/2023 | $10,456.17 | Other |
| FTB071323 | | | | | | | | | 7/13/2023 | $30,597.17 | Other |
| FTB071923 | | | | | | | | | 7/19/2023 | $18,177.87 | Other |
| FTB072623 | | | | | | | | | 7/26/2023 | $25,038.20 | Other |
| G&R Heavy Haulin Corp | | 1042 W 68 St | | | Hialeah | FL | 33014 | | 8/2/2023 | $11,133.83 | Services |
| Gan News | | | | | | | | | 6/12/2023 | $7,804.47 | Services |
| Gateway One Lending & Finance | | PO Box 1013 | | | Atwood | CA | 92811 | | 6/21/2023 | $10,311.13 | Supplier or Vendor |
| Gateway One Lending & Finance | | PO Box 1013 | | | Atwood | CA | 92811 | | 8/1/2023 | $459.96 | Supplier or Vendor |
| Geo Auto Sales Corp | | 1739 W 41st Street Apt 3 | | | Hialeah | FL | 33012 | | 8/8/2023 | $7,975.59 | Other |
| GETTEL OCALA (BMW OF OCALA) | | 5959 E State Road 64 | | | Bradenton | FL | 32408 | | 6/20/2023 | $2,944.13 | Other |
| GETTEL OCALA (BMW OF OCALA) | | 5959 E State Road 64 | | | Bradenton | FL | 32408 | | 6/30/2023 | $3,342.55 | Other |
| GETTEL OCALA (BMW OF OCALA) | | 5959 E State Road 64 | | | Bradenton | FL | 32408 | | 8/23/2023 | $3,949.87 | Other |
| Gino Reyes Photography | | 7862 NW 198 Street | | | Miami | FL | 33015 | | 7/3/2023 | $7,700.96 | Services |
| Global Trucking Solutions Corp | | 9710 Caribbean Blvd | | | Cutler Bay | FL | 33189 | | 6/28/2023 | $9,351.92 | Services |
| GOOGLE | | Po Box 883654 | | | Los Angeles | CA | 90088-3654 | | 6/28/2023 | $381,836.60 | Services |
| GOOGLE | | Po Box 883654 | | | Los Angeles | CA | 90088-3654 | | 7/27/2023 | $404,818.40 | Services |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREATAMERICA FINANCIAL SERVICES CORPORATION | | Po Box 660831 | | | Dallas | TX | 75266-0831 | | 7/13/2023 | $4,595.64 | Other |
| GREATAMERICA FINANCIAL SERVICES CORPORATION | | Po Box 660831 | | | Dallas | TX | 75266-0831 | | 7/20/2023 | $1,972.78 | Other |
| GREATAMERICA FINANCIAL SERVICES CORPORATION | | Po Box 660831 | | | Dallas | TX | 75266-0831 | | 8/10/2023 | $4,595.64 | Other |
| GREATAMERICA FINANCIAL SERVICES CORPORATION | | Po Box 660831 | | | Dallas | TX | 75266-0831 | | 8/17/2023 | $1,972.78 | Other |
| GREENWAY ORLANDO HYUNDAI | | 4110 W Colonoal Dr | | | Orlando | FL | 32808 | | 6/14/2023 | $4,249.37 | Other |
| GREENWAY ORLANDO HYUNDAI | | 4110 W Colonoal Dr | | | Orlando | FL | 32808 | | 7/18/2023 | $2,258.22 | Other |
| GREENWAY ORLANDO HYUNDAI | | 4110 W Colonoal Dr | | | Orlando | FL | 32808 | | 8/23/2023 | $2,744.69 | Other |
| GS506148 2016 CADILLAC SRX | | | | | | | | | 6/23/2023 | $10,700.00 | Other |
| Gsp Transportation Inc | | 2429 S Highway 14 | | | Greer | SC | 29650 | | 6/21/2023 | $8,630.00 | Services |
| Gtr Transportation Llc | | 1487 So Kenton St | | | Aurora | CO | 80012 | | 6/9/2023 | $260,731.50 | Services |
| Guru Transport Inc | | PO Box 232258 | | | Centreville | VA | 20120 | | 6/20/2023 | $17,498.04 | Services |
| H0143552 2017 MAZDA CX-5 | | | | | | | | | 7/6/2023 | $11,100.00 | Other |
| H1132811 2017 MAZDA 3 | | | | | | | | | 7/12/2023 | $8,100.00 | Other |
| HESSELBEIN TIRE SOUTHWEST | | 7301 Security Way Ste 100 | | | Jersey Village | TX | 77040 | | 7/13/2023 | $5,993.25 | Supplier or Vendor |
| HESSELBEIN TIRE SOUTHWEST | | 7301 Security Way Ste 100 | | | Jersey Village | TX | 77040 | | 8/9/2023 | $2,784.25 | Supplier or Vendor |
| HF246373 2017 MERCEDES BENZ GLC 300 | | | | | | | | | 8/30/2023 | $11,545.05 | Other |
| HH506130 | | | | | | | | | 8/3/2023 | $18,300.00 | Other |
| Hi Ho Silver Shipping | | 4156 Cedar Creek Ranch Circle | | | Lake Worth | FL | 33467 | | 8/10/2023 | $13,173.17 | Services |
| HIGHLINE SALE INVESTOR GROUP LLC | | Dept Ch 18163 | | | Palatine | IL | 60055 | | 7/13/2023 | $4,968.00 | Services |
| HIGHLINE SALE INVESTOR GROUP LLC | | Dept Ch 18163 | | | Palatine | IL | 60055 | | 8/10/2023 | $4,688.00 | Services |
| HIGHLINE SALE INVESTOR GROUP LLC | | Dept Ch 18163 | | | Palatine | IL | 60055 | | 8/24/2023 | $3,426.00 | Services |
| HOMENET AUTOMOTIVE | | Po Box 935242 | | | Atlanta | GA | 31193-5242 | | 6/29/2023 | $3,956.93 | Services |
| HOMENET AUTOMOTIVE | | Po Box 935242 | | | Atlanta | GA | 31193-5242 | | 8/10/2023 | $3,776.93 | Services |
| HU322227 2017 HYUNDAI VELOSTER | | | | | | | | | 8/26/2023 | $12,100.00 | Other |
| HX101842 2017 TOYOTA TACOMA | | | | | | | | | 7/12/2023 | $16,600.00 | Other |
| I Trans Auto | | 411 North Westfield St | | | Feeding Hills | MA | 01030 | | 9/5/2023 | $9,390.00 | Services |
| IE SMART SYSTEMS LLC | | 23219 W Hardy Rd | | | Spring | TX | 77373 | | 7/6/2023 | $44,539.51 | Services |
| Infiniti Of Melbourne | | 901 S Apollo Blvd | | | Melbourne | FL | 32901 | | 7/5/2023 | $16,555.81 | Other |
| INTERAMERICAN MOTOR LLC (FLORIDA) | | 535 Tennis Court Lane | | | San Bernadino | CA | 92408 | | 7/3/2023 | $7,388.62 | Supplier or Vendor |
| INTERAMERICAN MOTOR LLC (FLORIDA) | | 535 Tennis Court Lane | | | San Bernadino | CA | 92408 | | 7/5/2023 | $74.84 | Supplier or Vendor |
| INTERAMERICAN MOTOR LLC (FLORIDA) | | 535 Tennis Court Lane | | | San Bernadino | CA | 92408 | | 7/12/2023 | $6,599.98 | Supplier or Vendor |
| INTERAMERICAN MOTOR LLC (FLORIDA) | | 535 Tennis Court Lane | | | San Bernadino | CA | 92408 | | 8/2/2023 | $24.00 | Supplier or Vendor |
| INTERAMERICAN MOTOR LLC (FLORIDA) | | 535 Tennis Court Lane | | | San Bernadino | CA | 92408 | | 8/2/2023 | $4,019.92 | Supplier or Vendor |
| INTERAMERICAN MOTOR LLC (FLORIDA) | | 535 Tennis Court Lane | | | San Bernadino | CA | 92408 | | 8/9/2023 | $2,404.33 | Supplier or Vendor |
| J | | | | | | | | | 6/14/2023 | $10,263.80 | Other |
| J | | | | | | | | | 6/20/2023 | $3,845.00 | Other |
| J | | | | | | | | | 6/27/2023 | $7,994.70 | Other |
| J | | | | | | | | | 7/10/2023 | $6,761.06 | Other |
| J | | | | | | | | | 7/13/2023 | $3,162.00 | Other |
| J | | | | | | | | | 7/27/2023 | $7,758.56 | Other |
| J | | | | | | | | | 8/9/2023 | $10,924.34 | Other |
| J | | | | | | | | | 8/16/2023 | $4,464.99 | Other |
| J&A Auto Transport Inc | | 1720 SW 25 Ave | | | Miami | FL | 33145 | | 8/8/2023 | $7,840.00 | Services |
| J&L Auto Trans Inc | | 2094 Jessa Drive | | | Kissimmee | FL | 34743 | | 8/16/2023 | $13,237.11 | Services |
| J&M Automotive | | 580 Columbia Rd | | | Chester | SC | 29706 | | 8/8/2023 | $20,779.77 | Supplier or Vendor |
| Jack Soban Auto Transport | | 40 Bay State Ave | | | Warwick | RI | 02888 | | 6/27/2023 | $9,500.00 | Services |
| JEP'S LAWN CARE CORP | | 7005 Zafra Drive Suite 100 | | | Orlando | FL | 32807 | | 6/22/2023 | $7,283.00 | Services |
| JEP'S LAWN CARE CORP | | 7005 Zafra Drive Suite 100 | | | Orlando | FL | 32807 | | 7/27/2023 | $6,605.00 | Services |
| JEP'S LAWN CARE CORP | | 7005 Zafra Drive Suite 100 | | | Orlando | FL | 32807 | | 8/24/2023 | $7,025.00 | Services |
| JERRY DEFALCO ADVERTISING, INC | | 1060 Maitland Center Commons | | | Maitland | 0 | 32751 | | 6/15/2023 | $4,148.25 | Services |
| JERRY DEFALCO ADVERTISING, INC | | 1060 Maitland Center Commons | | | Maitland | 0 | 32751 | | 7/13/2023 | $4,148.25 | Services |
| JERRY DEFALCO ADVERTISING, INC | | 1060 Maitland Center Commons | | | Maitland | 0 | 32751 | | 8/17/2023 | $8,386.59 | Services |
| JG541471 2018 HYUNDAI SANTA FE | | | | | | | | | 7/26/2023 | $10,552.83 | Other |

# SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JIM R. SMITH & COMPANY | | 1400 Post Oak Boulevard - Ste 900 | | | Houston | TX | 77056 | | 8/1/2023 | $22,394.30 | Other |
| Jj Transport America Llc | | 28501 SW 152 Ave #14 | | | Homestead | FL | 33033 | | 6/21/2023 | $13,803.31 | Services |
| JM3TCBCY6M0517513 21 MAZD CX9 C381851 UNWIND | | | | | | | | | 7/19/2023 | $28,317.00 | Other |
| JN002974 18 AUDI A5 OUTRIGHT PURCHASE | | | | | | | | | 7/21/2023 | $30,600.00 | Other |
| Juan Toro Enterprises Inc | | 4720 Teresa Rd | | | Orlando | FL | 32808 | | 8/21/2023 | $24,377.00 | Other |
| JUL 2023 RENT - MIAMI (LAND PARCEL O) | | | | | | | | | 7/3/2023 | $70,583.14 | Other |
| JULY 2023 - DEALER #95427 / RESERVE SHORTAGE | | | | | | | | | 8/8/2023 | $13,274.90 | Other |
| JULY 2023 - DEALER #95556 / RESERVE SHORTAGE | | | | | | | | | 8/8/2023 | $18,487.58 | Other |
| JULY STATEMENT | | | | | | | | | 8/14/2023 | $142,811.38 | Other |
| JUNE & JULY CONSULTING AGREEMENT | | | | | | | | | 8/9/2023 | $60,000.00 | Other |
| JUNE 2023 - DEALER#95556 / RESERVE SHORTAGE | | | | | | | | | 7/24/2023 | $14,492.90 | Other |
| JUNE 2023 - DEALER#95596 / RESERVE SHORTAGE | | | | | | | | | 7/24/2023 | $23,243.48 | Other |
| JUNE 2023 - DEALER #95600 / RESERVE SHORTAGE | | | | | | | | | 7/24/2023 | $22,213.90 | Other |
| JW211778 2018 JEEP WRANGLER | | | | | | | | | 7/26/2023 | $32,500.00 | Other |
| KATY ASI REMIT | | | | | | | | | 6/14/2023 | $39,520.00 | Other |
| KATY ASI REMIT | | | | | | | | | 6/19/2023 | $48,088.00 | Other |
| KATY ASI REMIT | | | | | | | | | 6/26/2023 | $4,035.00 | Other |
| KATY ASI REMIT | | | | | | | | | 6/26/2023 | $65,468.00 | Other |
| KATY ASI REMIT | | | | | | | | | 7/5/2023 | $53,891.00 | Other |
| KATY ASI REMIT | | | | | | | | | 7/10/2023 | $50,528.00 | Other |
| KATY ASI REMIT | | | | | | | | | 7/18/2023 | $52,940.00 | Other |
| KATY ASI REMIT | | | | | | | | | 7/25/2023 | $45,575.00 | Other |
| KATY ASI REMIT | | | | | | | | | 8/1/2023 | $3,204.00 | Other |
| KATY ASI REMIT | | | | | | | | | 8/1/2023 | $68,985.00 | Other |
| KATY ASI REMIT | | | | | | | | | 8/7/2023 | $58,471.00 | Other |
| KATY ASI REMIT | | | | | | | | | 8/16/2023 | $3,830.00 | Other |
| KATY ASI REMIT | | | | | | | | | 8/16/2023 | $56,705.00 | Other |
| KATY ASI REMIT | | | | | | | | | 8/21/2023 | $2,403.00 | Other |
| KATY ASI REMIT | | | | | | | | | 8/21/2023 | $42,831.00 | Other |
| KATY NWAN REMIT | | | | | | | | | 6/15/2023 | $656.00 | Other |
| KATY NWAN REMIT | | | | | | | | | 6/27/2023 | $1,015.00 | Other |
| KATY NWAN REMIT | | | | | | | | | 6/28/2023 | $1,083.00 | Other |
| KATY NWAN REMIT | | | | | | | | | 7/5/2023 | $424.00 | Other |
| KATY NWAN REMIT | | | | | | | | | 7/10/2023 | $891.00 | Other |
| KATY NWAN REMIT | | | | | | | | | 7/18/2023 | $467.00 | Other |
| KATY NWAN REMIT | | | | | | | | | 7/26/2023 | $212.00 | Other |
| KATY NWAN REMIT | | | | | | | | | 8/7/2023 | $212.00 | Other |
| KATY NWAN REMIT | | | | | | | | | 8/16/2023 | $328.00 | Other |
| KATY NWAN REMIT | | | | | | | | | 8/29/2023 | $558.00 | Other |
| KATY VSC REMIT | | | | | | | | | 6/26/2023 | $7,254.00 | Other |
| KATY VSC REMIT | | | | | | | | | 7/10/2023 | $8,699.00 | Other |
| KATY VSC REMIT | | | | | | | | | 7/18/2023 | $6,534.00 | Other |
| KATY VSC REMIT | | | | | | | | | 8/2/2023 | $5,845.00 | Other |
| KATY VSC REMIT | | | | | | | | | 8/7/2023 | $10,719.00 | Other |
| KATY VSC REMIT | | | | | | | | | 8/16/2023 | $4,981.00 | Other |
| Kci Kansas City | | 11101 N Congress Ave | | | Kansas City | MO | 64153 | | 6/28/2023 | $25,331.40 | Supplier or Vendor |
| KEY MOBILE INC | | 19501 W Country Club Dr | | | Aventura | FL | 33180 | | 6/14/2023 | $3,050.00 | Services |
| KEY MOBILE INC | | 19501 W Country Club Dr | | | Aventura | FL | 33180 | | 6/27/2023 | $2,755.00 | Services |
| KEY MOBILE INC | | 19501 W Country Club Dr | | | Aventura | FL | 33180 | | 7/27/2023 | $5,405.00 | Services |
| KEY MOBILE INC | | 19501 W Country Club Dr | | | Aventura | FL | 33180 | | 8/9/2023 | $4,065.00 | Services |
| KEY MOBILE INC | | 19501 W Country Club Dr | | | Aventura | FL | 33180 | | 8/16/2023 | $2,380.00 | Services |
| KEYSTONE -ORL | | Po Box 741668 | | | Atlanta | GA | 30374-1668 | | 7/6/2023 | $4,675.60 | Supplier or Vendor |
| KEYSTONE -ORL | | Po Box 741668 | | | Atlanta | GA | 30374-1668 | | 8/9/2023 | $2,185.44 | Supplier or Vendor |
| Kizp Transportation Inc | | 7924 Coot St | | | Orlando | FL | 32822 | | 8/22/2023 | $26,593.05 | Services |
| Kj Falcon Log Llc | | 619 Hampton Ave | | | Southampton | PA | 18966 | | 7/19/2023 | $22,370.19 | Services |
| KL002097 2019 ACURA MDX | | | | | | | | | 7/21/2023 | $12,196.64 | Other |
| KM8K3CA50MU742517 21 HYUN KONA T380989 UNWIND | | | | | | | | | 6/27/2023 | $22,544.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Knight Management Insurance Services Llc | | 4751 Wilshire Blvd Suite 111 | | | Los Angeles | CA | 90010 | | 8/2/2023 | $24,179.95 | Services |
| KONICA MINOLTA BUSINESS SOLUTIONS USA, INC | | 21146 Network Place | | | Chicago | IL | 60673-1211 | | 6/15/2023 | $3,236.53 | Supplier or Vendor |
| KONICA MINOLTA BUSINESS SOLUTIONS USA, INC. | | 21146 Network Place | | | Chicago | IL | 60673-1211 | | 6/29/2023 | $1,541.25 | Supplier or Vendor |
| KONICA MINOLTA BUSINESS SOLUTIONS USA, INC | | 21146 Network Place | | | Chicago | IL | 60673-1211 | | 7/6/2023 | $716.38 | Supplier or Vendor |
| KONICA MINOLTA BUSINESS SOLUTIONS USA, INC | | 21146 Network Place | | | Chicago | IL | 60673-1211 | | 7/20/2023 | $3,236.53 | Supplier or Vendor |
| KONICA MINOLTA BUSINESS SOLUTIONS USA, INC | | 21146 Network Place | | | Chicago | IL | 60673-1211 | | 8/10/2023 | $1,498.94 | Supplier or Vendor |
| KONICA MINOLTA BUSINESS SOLUTIONS USA, INC | | 21146 Network Place | | | Chicago | IL | 60673-1211 | | 8/17/2023 | $6,772.05 | Supplier or Vendor |
| KONICA MINOLTA BUSINESS SOLUTIONS USA, INC | | 21146 Network Place | | | Chicago | IL | 60673-1211 | | 8/25/2023 | $1,541.25 | Supplier or Vendor |
| KROLL, LLC | | 12595 Collection Center Drive | | | Chicago | IL | 60693 | | 6/22/2023 | $28,875.00 | Services |
| Kubakhan Auto Transportation Corp | | 533 E 17th St | | | Hialeah | FL | 33010 | | 6/19/2023 | $20,164.49 | Services |
| L9701814 2020 SUBARU BRZ | | | | | | | | | 7/2/2023 | $14,698.69 | Other |
| LA060133 2020 HONDA ACCORD | | | | | | | | | 7/7/2023 | $25,000.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 6/9/2023 | $1,475.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 6/9/2023 | $1,719.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 6/15/2023 | $6,942.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 6/15/2023 | $14,343.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 6/19/2023 | $1,741.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 6/19/2023 | $8,331.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 6/26/2023 | $9,828.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 6/26/2023 | $11,465.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 7/3/2023 | $7,406.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 7/3/2023 | $18,451.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 7/10/2023 | $17,343.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 7/17/2023 | $25,951.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 7/18/2023 | $10,021.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 7/25/2023 | $8,445.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 7/25/2023 | $23,728.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 8/1/2023 | $4,805.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 8/1/2023 | $6,609.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 8/7/2023 | $15,754.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 8/15/2023 | $12,827.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 8/15/2023 | $16,505.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 8/21/2023 | $6,863.00 | Other |
| LAKE WORTH ASI REMIT | | | | | | | | | 8/21/2023 | $18,131.00 | Other |
| LAKE WORTH KEY REMIT | | | | | | | | | 6/15/2023 | $680.00 | Other |
| LAKE WORTH KEY REMIT | | | | | | | | | 6/20/2023 | $682.00 | Other |
| LAKE WORTH KEY REMIT | | | | | | | | | 6/26/2023 | $818.00 | Other |
| LAKE WORTH KEY REMIT | | | | | | | | | 7/5/2023 | $1,461.00 | Other |
| LAKE WORTH KEY REMIT | | | | | | | | | 7/10/2023 | $785.00 | Other |
| LAKE WORTH KEY REMIT | | | | | | | | | 7/18/2023 | $1,058.00 | Other |
| LAKE WORTH KEY REMIT | | | | | | | | | 7/25/2023 | $1,228.00 | Other |
| LAKE WORTH KEY REMIT | | | | | | | | | 8/2/2023 | $254.00 | Other |
| LAKE WORTH KEY REMIT | | | | | | | | | 8/7/2023 | $403.00 | Other |
| LAKE WORTH KEY REMIT | | | | | | | | | 8/16/2023 | $416.00 | Other |
| LAKE WORTH KEY REMIT | | | | | | | | | 8/21/2023 | $136.00 | Other |
| LAKE WORTH KEY REMIT | | | | | | | | | 8/29/2023 | $128.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 6/15/2023 | $1,262.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 6/20/2023 | $2,629.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 6/27/2023 | $1,007.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 7/5/2023 | $1,907.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 7/10/2023 | $934.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 7/18/2023 | $2,996.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 7/26/2023 | $467.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 7/26/2023 | $2,023.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 8/2/2023 | $891.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 8/7/2023 | $2,875.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 8/16/2023 | $1,907.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 8/21/2023 | $1,401.00 | Other |
| LAKE WORTH NWAN REMIT | | | | | | | | | 8/29/2023 | $1,571.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKE WORTH PDS REMIT | | | | | | | | | 6/15/2023 | $5,220.00 | Other |
| LAKE WORTH PDS REMIT | | | | | | | | | 6/26/2023 | $3,855.00 | Other |
| LAKE WORTH PDS REMIT | | | | | | | | | 7/3/2023 | $4,417.00 | Other |
| LAKE WORTH PDS REMIT | | | | | | | | | 7/10/2023 | $8,766.00 | Other |
| LAKE WORTH PDS REMIT | | | | | | | | | 7/17/2023 | $4,593.00 | Other |
| LAKE WORTH PDS REMIT | | | | | | | | | 7/25/2023 | $4,277.00 | Other |
| LAKE WORTH PDS REMIT | | | | | | | | | 8/1/2023 | $5,390.00 | Other |
| LAKE WORTH PDS REMIT | | | | | | | | | 8/7/2023 | $2,950.00 | Other |
| LAKE WORTH PDS REMIT | | | | | | | | | 8/15/2023 | $4,015.00 | Other |
| LAKE WORTH VSC REMIT | | | | | | | | | 6/15/2023 | $5,678.00 | Other |
| LAKE WORTH VSC REMIT | | | | | | | | | 6/26/2023 | $1,697.00 | Other |
| LAKE WORTH VSC REMIT | | | | | | | | | 7/3/2023 | $6,893.00 | Other |
| LAKE WORTH VSC REMIT | | | | | | | | | 7/10/2023 | $4,597.00 | Other |
| LAKE WORTH VSC REMIT | | | | | | | | | 7/18/2023 | $1,870.00 | Other |
| LAKE WORTH VSC REMIT | | | | | | | | | 7/25/2023 | $6,910.00 | Other |
| LAKE WORTH VSC REMIT | | | | | | | | | 8/1/2023 | $1,271.00 | Other |
| LAKE WORTH VSC REMIT | | | | | | | | | 8/15/2023 | $1,798.00 | Other |
| LAKELAND AUTOMALL | | 1430 W Memorial Blvd | | | Lakeland | FL | 33815 | | 6/12/2023 | $2,227.00 | Other |
| LAKELAND AUTOMALL | | 1430 W Memorial Blvd | | | Lakeland | FL | 33815 | | 7/14/2023 | $2,734.96 | Other |
| LAKELAND AUTOMALL | | 1430 W Memorial Blvd | | | Lakeland | FL | 33815 | | 8/16/2023 | $4,436.67 | Other |
| LAMAR COMPANIES | | Po Box 96030 | | | Baton Rouge | LA | 70896 | | 6/29/2023 | $3,850.00 | Services |
| LAMAR COMPANIES | | Po Box 96030 | | | Baton Rouge | LA | 70896 | | 7/27/2023 | $3,850.00 | Services |
| LAMAR COMPANIES | | Po Box 96030 | | | Baton Rouge | LA | 70896 | | 8/24/2023 | $3,850.00 | Services |
| LARSEN LANDSCAPING LLC | | 5816 Hampton Hills Blvd | | | Tamarac | FL | 33321 | | 6/15/2023 | $4,350.00 | Services |
| LARSEN LANDSCAPING LLC | | 5816 Hampton Hills Blvd | | | Tamarac | FL | 33321 | | 7/13/2023 | $4,350.00 | Services |
| LARSEN LANDSCAPING LLC | | 5816 Hampton Hills Blvd | | | Tamarac | FL | 33321 | | 8/24/2023 | $4,350.00 | Services |
| Lehman Buick Gmc Llc | | 21200 Nw 2Nd Ave | | | Miami | FL | 33169 | | 8/1/2023 | $13,970.55 | Other |
| LENOVO FINANCIAL SERVICES | | 21146 Network Place | | | Chicago | IL | 60673-1211 | | 6/15/2023 | $7,966.71 | Supplier or Vendor |
| LENOVO FINANCIAL SERVICES | | 21146 Network Place | | | Chicago | IL | 60673-1211 | | 7/13/2023 | $7,446.17 | Supplier or Vendor |
| LENOVO FINANCIAL SERVICES | | 21146 Network Place | | | Chicago | IL | 60673-1211 | | 8/24/2023 | $7,446.17 | Supplier or Vendor |
| LEXISNEXIS RISK DATA MANAGEMENT | | 28330 Network Place | | | Chicago | IL | 60673-1283 | | 6/15/2023 | $1,000.00 | Services |
| LEXISNEXIS RISK DATA MANAGEMENT | | 28330 Network Place | | | Chicago | IL | 60673-1283 | | 6/29/2023 | $87.00 | Services |
| LEXISNEXIS RISK DATA MANAGEMENT | | 28330 Network Place | | | Chicago | IL | 60673-1283 | | 7/6/2023 | $2,190.00 | Services |
| LEXISNEXIS RISK DATA MANAGEMENT | | 28330 Network Place | | | Chicago | IL | 60673-1283 | | 7/13/2023 | $898.05 | Services |
| LEXISNEXIS RISK DATA MANAGEMENT | | 28330 Network Place | | | Chicago | IL | 60673-1283 | | 7/27/2023 | $2,777.00 | Services |
| LEXISNEXIS RISK DATA MANAGEMENT | | 28330 Network Place | | | Chicago | IL | 60673-1283 | | 8/3/2023 | $500.00 | Services |
| LEXISNEXIS RISK DATA MANAGEMENT | | 28330 Network Place | | | Chicago | IL | 60673-1283 | | 8/17/2023 | $263.80 | Services |
| LF 158866 2020 CHEVROLET SILVERADO 1500 | | | | | | | | | 7/19/2023 | $24,315.78 | Other |
| LIGHTNING AUTO GLASS SERVICES, LLC | | 19023 Appletree Hill Lane | | | Houston | TX | 77084 | | 7/5/2023 | $6,910.87 | Supplier or Vendor |
| LIGHTNING AUTO GLASS SERVICES, LLC | | 19023 Appletree Hill Lane | | | Houston | TX | 77084 | | 7/7/2023 | $2,938.86 | Supplier or Vendor |
| LIGHTNING AUTO GLASS SERVICES, LLC | | 19023 Appletree Hill Lane | | | Houston | TX | 77084 | | 8/23/2023 | $50.00 | Supplier or Vendor |
| LKQ | | 7298 Waelti Drive | | | Melbourne | FL | 32940 | | 7/5/2023 | $1,590.00 | Supplier or Vendor |
| LKQ | | 7298 Waelti Drive | | | Melbourne | FL | 32940 | | 7/5/2023 | $3,723.00 | Supplier or Vendor |
| LKQ | | 7298 Waelti Drive | | | Melbourne | FL | 32940 | | 8/9/2023 | $1,751.00 | Supplier or Vendor |
| LKQ | | 7298 Waelti Drive | | | Melbourne | FL | 32940 | | 8/9/2023 | $2,604.00 | Supplier or Vendor |
| LKQ CRYSTAL RIVER | | 4950 West Norvell Bryant Highway | | | Crystal River | FL | 34429 | | 7/5/2023 | $3,976.00 | Supplier or Vendor |
| LKQ CRYSTAL RIVER | | 4950 West Norvell Bryant Highway | | | Crystal River | FL | 34429 | | 8/9/2023 | $1,603.00 | Supplier or Vendor |
| LOOMIS | | Dept 0757 | | | Dallas | TX | 75312-0757 | | 6/15/2023 | $6,321.46 | Services |
| LOOMIS | | Dept 0757 | | | Dallas | TX | 75312-0757 | | 7/13/2023 | $5,529.78 | Services |
| LOOMIS | | Dept 0757 | | | Dallas | TX | 75312-0757 | | 8/17/2023 | $5,875.08 | Services |
| Lopez Auto Transport Inc | | 1853 Lindenwood Dr | | | Lehigh Acres | FL | 33972 | | 8/7/2023 | $36,024.08 | Services |
| Luis Miguel Rodriguez Martinez | | 4517 Eden Rock Rd | | | Tampa | FL | 33634 | | 8/10/2023 | $14,638.36 | Services |
| M&H World Class Auto Transports Llc | | 1590 Albon Rd Unit 1 | | | Holland | OH | 43528 | | 7/24/2023 | $12,954.30 | Services |
| M&M Auto Transport Inc | | 7 Longwood Way | | | Lemont | IL | 60439 | | 8/22/2023 | $7,990.00 | Services |
| MAC HAIK CHEVROLET | | 11711 Katy Fwy | | | Houston | TX | 77079 | | 6/16/2023 | $4,431.32 | Other |
| MAC HAIK CHEVROLET | | 11711 Katy Fwy | | | Houston | TX | 77079 | | 7/13/2023 | $3,190.54 | Other |
| MAC HAIK CHEVROLET | | 11711 Katy Fwy | | | Houston | TX | 77079 | | 7/27/2023 | $2,762.64 | Other |
| MAC HAIK CHEVROLET | | 11711 Katy Fwy | | | Houston | TX | 77079 | | 8/16/2023 | $2,455.17 | Other |
| Mac Tools | Attn: John Ashby | 15779 62nd Pl N | | | Loxahatchee | FL | 33470 | | 7/10/2023 | $21,042.00 | Supplier or Vendor |
| MANH082423 | | | | | | | | | 8/24/2023 | $29,000.00 | Other |
| Manheim Kansas City | | 3901 N Skiles Ave | | | Kansas City | MO | 64161 | | 6/26/2023 | $8,668.82 | Other |
| Manheim Mississippi | | 7510 U S Hwy 49 | | | Hattiesburg | MS | 39402 | | 7/10/2023 | $8,428.00 | Other |
| MAN-UNWIND | | | | | | | | | 7/26/2023 | $9,385.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAN-UNWIND | | | | | | | | | 7/26/2023 | $12,865.00 | Other |
| Matthew Car Corp | | 1665 NE 37th Ave | | | Homestead | FL | 33033 | | 7/3/2023 | $11,979.78 | Other |
| MAVIS TIRE SUPPLY LLC | | 358 Saw Mill River Rd | | | Millwood | NY | 10546 | | 7/5/2023 | $8,196.00 | Supplier or Vendor |
| MAVIS TIRE SUPPLY LLC | | 358 Saw Mill River Rd | | | Millwood | NY | 10546 | | 8/9/2023 | $8,083.00 | Supplier or Vendor |
| Mazda Of North Miami | | 20700 Nw 2Nd Ave | | | Miami | FL | 33169 | | 6/22/2023 | $12,750.69 | Other |
| Menuau Regis | | | | | | | | | 7/3/2023 | $695,640.65 | Other |
| MEPT AVE AVIATION & COMMERCE CENTER | | | | | | | | | 7/3/2023 | $23,106.25 | Other |
| MEPT AVE AVIATION & COMMERCE CENTER | | | | | | | | | 7/3/2023 | $30,630.69 | Other |
| MEPT AVE AVIATION & COMMERCE CENTER | | | | | | | | | 8/1/2023 | $23,106.25 | Other |
| MEPT AVE AVIATION & COMMERCE CENTER | | | | | | | | | 8/1/2023 | $30,630.69 | Other |
| MEPT AVE AVIATION & COMMERCE CENTER | | | | | | | | | 8/1/2023 | $70,583.14 | Other |
| MERCEDES-BENZ OF SOUTH ORLANDO | | 4301 Millenia Blvd | | | Orlando | FL | 32839 | | 6/14/2023 | $6,224.96 | Other |
| MERCEDES-BENZ OF SOUTH ORLANDO | | 4301 Millenia Blvd | | | Orlando | FL | 32839 | | 7/17/2023 | $7,657.17 | Other |
| MERCEDES-BENZ OF SOUTH ORLANDO | | 4301 Millenia Blvd | | | Orlando | FL | 32839 | | 8/9/2023 | $4,447.58 | Other |
| MIAMI ASI REMIT | | | | | | | | | 6/19/2023 | $6,521.00 | Other |
| MIAMI ASI REMIT | | | | | | | | | 7/5/2023 | $2,634.00 | Other |
| MIAMI ASI REMIT | | | | | | | | | 7/11/2023 | $3,916.00 | Other |
| MIAMI ASI REMIT | | | | | | | | | 7/11/2023 | $3,988.00 | Other |
| MIAMI ASI REMIT | | | | | | | | | 7/18/2023 | $3,640.00 | Other |
| MIAMI ASI REMIT | | | | | | | | | 7/25/2023 | $214.58 | Other |
| MIAMI ASI REMIT | | | | | | | | | 7/25/2023 | $3,326.00 | Other |
| MIAMI ASI REMIT | | | | | | | | | 8/2/2023 | $3,343.00 | Other |
| MIAMI ASI REMIT | | | | | | | | | 8/30/2023 | $1,472.00 | Other |
| MIAMI ASI REMIT (1) | | | | | | | | | 6/9/2023 | $3,028.00 | Other |
| MIAMI ASI REMIT (1) | | | | | | | | | 6/13/2023 | $5,842.00 | Other |
| MIAMI ASI REMIT (1) | | | | | | | | | 6/30/2023 | $5,066.00 | Other |
| MIAMI ASI REMIT (1) | | | | | | | | | 8/9/2023 | $1,338.00 | Other |
| MIAMI ASI REMIT (1) | | | | | | | | | 8/16/2023 | $2,325.00 | Other |
| MIAMI ASI REMIT (1) | | | | | | | | | 8/23/2023 | $1,372.00 | Other |
| MIAMI ASI REMIT (2) | | | | | | | | | 6/13/2023 | $4,851.00 | Other |
| MIAMI ASI REMIT (2) | | | | | | | | | 6/30/2023 | $5,481.00 | Other |
| MIAMI ASI REMIT (2) | | | | | | | | | 8/9/2023 | $8,049.00 | Other |
| MIAMI ASI REMIT (2) | | | | | | | | | 8/16/2023 | $3,434.00 | Other |
| MIAMI ASI REMIT (2) | | | | | | | | | 8/23/2023 | $9,500.00 | Other |
| Miami East Side Sports | | 14350 NW 56 Ct | | | Miami | FL | 33054 | | 7/21/2023 | $38,490.00 | Other |
| MIAMI LAKES AUTOMALL | | 16600 Nw 57Th Ave | | | Miami Lakes | FL | 33014 | | 7/12/2023 | $12,810.68 | Other |
| MIAMI LAKES AUTOMALL | | 16600 Nw 57Th Ave | | | Miami Lakes | FL | 33014 | | 8/9/2023 | $7,235.14 | Other |
| Miami Paint Center | | | | | | | | | 8/7/2023 | $15,090.13 | Supplier or Vendor |
| MIAMI PDS REMIT | | | | | | | | | 6/9/2023 | $4,581.00 | Other |
| MIAMI PDS REMIT | | | | | | | | | 6/14/2023 | $978.00 | Other |
| MIAMI PDS REMIT | | | | | | | | | 6/19/2023 | $2,679.00 | Other |
| MIAMI PDS REMIT | | | | | | | | | 7/21/2023 | $2,480.00 | Other |
| MIAMI PDS REMIT | | | | | | | | | 7/25/2023 | $1,164.00 | Other |
| MIAMI PDS REMIT | | | | | | | | | 8/2/2023 | $2,417.00 | Other |
| MIAMI PDS REMIT | | | | | | | | | 8/9/2023 | $1,266.00 | Other |
| MIAMI PDS REMIT | | | | | | | | | 8/16/2023 | $2,704.00 | Other |
| MIAMI PDS REMIT | | | | | | | | | 8/23/2023 | $1,803.00 | Other |
| MIAMI PRESTIGE BODY SHOP CORP | | 12525 Sw 130Th St | | | Miami | FL | 33186 | | 6/20/2023 | $20,785.00 | Supplier or Vendor |
| MIAMI PRESTIGE BODY SHOP CORP | | 12525 Sw 130Th St | | | Miami | FL | 33186 | | 6/27/2023 | $5,850.00 | Supplier or Vendor |
| MIAMI PRESTIGE BODY SHOP CORP | | 12525 Sw 130Th St | | | Miami | FL | 33186 | | 7/10/2023 | $22,815.00 | Supplier or Vendor |
| MIAMI PRESTIGE BODY SHOP CORP | | 12525 Sw 130Th St | | | Miami | FL | 33186 | | 7/13/2023 | $8,935.00 | Supplier or Vendor |
| MIAMI PRESTIGE BODY SHOP CORP | | 12525 Sw 130Th St | | | Miami | FL | 33186 | | 8/2/2023 | $31,013.54 | Supplier or Vendor |
| MIAMI PRESTIGE BODY SHOP CORP | | 12525 Sw 130Th St | | | Miami | FL | 33186 | | 8/16/2023 | $18,299.98 | Supplier or Vendor |
| MIAMI VSC REMIT | | | | | | | | | 6/9/2023 | $12,930.00 | Other |
| MIAMI VSC REMIT | | | | | | | | | 6/14/2023 | $5,042.00 | Other |
| MIAMI VSC REMIT | | | | | | | | | 6/20/2023 | $2,346.00 | Other |
| MIAMI VSC REMIT | | | | | | | | | 6/30/2023 | $4,545.00 | Other |
| MIAMI VSC REMIT | | | | | | | | | 7/5/2023 | $9,515.00 | Other |
| MIAMI VSC REMIT | | | | | | | | | 7/11/2023 | $4,780.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MIAMI VSC REMIT | | | | | | | | | 7/18/2023 | $4,295.00 | Other |
| MIAMI VSC REMIT | | | | | | | | | 7/25/2023 | $5,681.00 | Other |
| MIAMI VSC REMIT | | | | | | | | | 8/2/2023 | $1,602.00 | Other |
| MIAMI VSC REMIT | | | | | | | | | 8/2/2023 | $5,124.00 | Other |
| MIAMI VSC REMIT | | | | | | | | | 8/9/2023 | $13,715.00 | Other |
| MIAMI VSC REMIT | | | | | | | | | 8/16/2023 | $3,653.00 | Other |
| MIAMI VSC REMIT | | | | | | | | | 8/23/2023 | $10,711.00 | Other |
| MIAMI VSC REMIT | | | | | | | | | 8/30/2023 | $6,018.00 | Other |
| Miami-Dade Police Department | | 9105 NW 25 Street | | | Doral | FL | 33172 | | 7/11/2023 | $10,493.07 | Services |
| MICROSOFT ONLINE, INC | | Po Box 847543 | | | Dallas | TX | 75284-7543 | | 7/6/2023 | $45,510.45 | Services |
| MKB CLEANING SERVICES LLC | | 10805 Nw 55Th Street | | | Coral Springs | FL | 33076 | | 6/15/2023 | $16,294.19 | Services |
| MKB CLEANING SERVICES LLC | | 10805 Nw 55Th Street | | | Coral Springs | FL | 33076 | | 6/22/2023 | $2,424.62 | Services |
| MKB CLEANING SERVICES LLC | | 10805 Nw 55Th Street | | | Coral Springs | FL | 33076 | | 6/29/2023 | $4,592.44 | Services |
| MKB CLEANING SERVICES LLC | | 10805 Nw 55Th Street | | | Coral Springs | FL | 33076 | | 7/20/2023 | $35,911.57 | Services |
| MKB CLEANING SERVICES LLC | | 10805 Nw 55Th Street | | | Coral Springs | FL | 33076 | | 8/3/2023 | $3,483.92 | Services |
| MKB CLEANING SERVICES LLC | | 10805 Nw 55Th Street | | | Coral Springs | FL | 33076 | | 8/10/2023 | $3,474.02 | Services |
| MKB CLEANING SERVICES LLC | | 10805 Nw 55Th Street | | | Coral Springs | FL | 33076 | | 8/24/2023 | $17,115.68 | Services |
| MOBILE TRUCK SHOP | | 509 S Chickasaw Trail | | | Orlando | FL | 32825 | | 7/10/2023 | $8,545.00 | Supplier or Vendor |
| MOBILE TRUCK SHOP | | 509 S Chickasaw Trail | | | Orlando | FL | 32825 | | 8/9/2023 | $6,550.00 | Supplier or Vendor |
| Monarch Car Shipping | | | | | | | | | 7/5/2023 | $55,729.94 | Services |
| Morning Star Transport Llc | | PO Box 332 | | | Fairview | NC | 28730 | | 6/21/2023 | $8,880.01 | Services |
| Morning Star Transport Llc | | PO Box 332 | | | Fairview | NC | 28730 | | 8/15/2023 | $525.00 | Services |
| Moseley Advertising Inc | | 11401 W Angle Rd | | | Ft Pierce | FL | 34945 | | 7/24/2023 | $21,082.95 | Services |
| NAPLETON'S HYUNDAI | | 2301 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | | 6/12/2023 | $3,532.91 | Other |
| NAPLETON'S HYUNDAI | | 2301 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | | 7/10/2023 | $2,192.26 | Other |
| NAPLETON'S HYUNDAI | | 2301 Okeechobee Blvd | | | West Palm Beach | FL | 33409 | | 8/9/2023 | $2,232.80 | Other |
| Napleton'S Northlake Chrysler Dodge Jeep Ram | | | | | | | | | 6/26/2023 | $34,077.98 | Other |
| National Auto Movers Llc | | 105 Christina Landing Dr | | | Wilmington | DE | 19801 | | 6/29/2023 | $18,085.16 | Services |
| NONA BUSINESS CENTER LLC | | 10775 Narcoossee Rd Suite 206 | | | Orlando | FL | 32832 | | 7/3/2023 | $31,235.06 | Other |
| NONA BUSINESS CENTER LLC | | 10775 Narcoossee Rd Suite 206 | | | Orlando | FL | 32832 | | 8/1/2023 | $13,517.14 | Other |
| NONA BUSINESS CENTER LLC | | 10775 Narcoossee Rd Suite 206 | | | Orlando | FL | 32832 | | 8/1/2023 | $17,717.92 | Other |
| NV016002 2022 TOYOTA COROLLA | | | | | | | | | 7/5/2023 | $30,100.00 | Other |
| NVOICE0718 | | | | | | | | | 7/18/2023 | $23,756.69 | Other |
| O&O Carriers Corp | | 1857 Capesterre Dr | | | Orlando | FL | 32824 | | 8/21/2023 | $12,273.00 | Services |
| OCEAN DETAIL JUN11-17 | | | | | | | | | 6/22/2023 | $113,153.78 | Services |
| OCEAN DETAILING | | | | | | | | | 6/15/2023 | $131,582.74 | Services |
| OCEAN DETAILING | | | | | | | | | 6/29/2023 | $121,950.54 | Services |
| OCEAN DETAILING | | | | | | | | | 7/6/2023 | $112,916.93 | Services |
| OCEAN DETAILING | | | | | | | | | 7/7/2023 | $1,990.00 | Services |
| OCEAN DETAILING | | | | | | | | | 7/13/2023 | $113,715.96 | Services |
| OCEAN DETAILING | | | | | | | | | 7/20/2023 | $90,856.01 | Services |
| OCEAN DETAILING | | | | | | | | | 7/26/2023 | $1,485.00 | Services |
| OCEAN DETAILING | | | | | | | | | 7/27/2023 | $120,930.77 | Services |
| OCEAN DETAILING | | | | | | | | | 8/8/2023 | $110,921.18 | Services |
| OCEAN DETAILING | | | | | | | | | 8/17/2023 | $254.79 | Services |
| OPEN HIGHWAYS TRANSPORT INC | | PO Box 3845 | | | Tequesta | | 33469 | | 8/14/2023 | $750.00 | Services |
| OPEN HIGHWAYS TRANSPORT INC | | PO Box 3845 | | | Tequesta | | 33469 | | 8/14/2023 | $750.00 | Services |
| OPEN HIGHWAYS TRANSPORT INC | | PO Box 3845 | | | Tequesta | | 33469 | | 8/14/2023 | $750.00 | Services |
| OPEN HIGHWAYS TRANSPORT INC | | PO Box 3845 | | | Tequesta | | 33469 | | 8/14/2023 | $750.00 | Services |
| OPEN HIGHWAYS TRANSPORT INC | | PO Box 3845 | | | Tequesta | | 33469 | | 8/28/2023 | $1,935.00 | Services |
| OPEN HIGHWAYS TRANSPORT INC | | PO Box 3845 | | | Tequesta | | 33469 | | 8/28/2023 | $2,928.75 | Services |
| OPEN TEXT INC | | 2950 S Delaware Street | | | San Mateo | CA | 94403 | | 7/27/2023 | $14,995.00 | Services |
| ORLANDO ASI REMIT | | | | | | | | | 6/9/2023 | $11,533.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 6/9/2023 | $14,204.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 6/14/2023 | $13,062.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 6/14/2023 | $48,868.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 6/19/2023 | $7,187.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 6/19/2023 | $34,619.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 6/26/2023 | $3,951.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 6/26/2023 | $36,618.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 6/29/2023 | $7,566.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 6/29/2023 | $10,272.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 7/3/2023 | $17,875.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORLANDO ASI REMIT | | | | | | | | | 7/3/2023 | $52,537.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 7/10/2023 | $12,962.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 7/10/2023 | $70,285.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 7/17/2023 | $23,567.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 7/17/2023 | $45,636.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 7/25/2023 | $2,966.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 7/25/2023 | $20,939.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 7/25/2023 | $37,954.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 8/1/2023 | $13,915.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 8/1/2023 | $27,479.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 8/7/2023 | $18,742.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 8/7/2023 | $25,470.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 8/15/2023 | $20,292.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 8/15/2023 | $37,215.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 8/21/2023 | $1,914.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 8/21/2023 | $15,781.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 8/21/2023 | $32,822.00 | Other |
| ORLANDO ASI REMIT | | | | | | | | | 8/22/2023 | $2,011.00 | Other |
| ORLANDO AXIOM REMIT | | | | | | | | | 6/15/2023 | $12,681.00 | Other |
| Orlando Barcelo | | 2831 SW 103 Avenue | | | Miami | FL | 33165 | | 7/17/2023 | $26,860.10 | Other |
| ORLANDO GAP REMIT | | | | | | | | | 8/16/2023 | $10,670.00 | Other |
| Orlando Infiniti | | 4237 Millenia Blvd | | | Orlando | FL | 32839 | | 6/28/2023 | $18,286.39 | Other |
| ORLANDO KEY REMIT | | | | | | | | | 6/15/2023 | $136.00 | Other |
| ORLANDO KEY REMIT | | | | | | | | | 6/20/2023 | $832.00 | Other |
| ORLANDO KEY REMIT | | | | | | | | | 6/26/2023 | $426.00 | Other |
| ORLANDO KEY REMIT | | | | | | | | | 7/5/2023 | $1,408.00 | Other |
| ORLANDO KEY REMIT | | | | | | | | | 7/10/2023 | $680.00 | Other |
| ORLANDO KEY REMIT | | | | | | | | | 7/17/2023 | $816.00 | Other |
| ORLANDO KEY REMIT | | | | | | | | | 7/26/2023 | $1,126.00 | Other |
| ORLANDO KEY REMIT | | | | | | | | | 8/2/2023 | $558.00 | Other |
| ORLANDO KEY REMIT | | | | | | | | | 8/7/2023 | $1,128.00 | Other |
| ORLANDO KEY REMIT | | | | | | | | | 8/16/2023 | $558.00 | Other |
| ORLANDO KEY REMIT | | | | | | | | | 8/21/2023 | $558.00 | Other |
| ORLANDO KEY REMIT | | | | | | | | | 8/29/2023 | $296.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 6/15/2023 | $1,695.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 6/20/2023 | $1,884.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 6/27/2023 | $2,374.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 7/5/2023 | $3,593.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 7/10/2023 | $2,758.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 7/18/2023 | $2,956.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 7/18/2023 | $3,563.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 7/26/2023 | $2,562.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 8/2/2023 | $1,025.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 8/7/2023 | $3,319.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 8/16/2023 | $2,118.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 8/21/2023 | $1,978.00 | Other |
| ORLANDO NWAN REMIT | | | | | | | | | 8/29/2023 | $861.00 | Other |
| ORLANDO PDS REMIT | | | | | | | | | 6/14/2023 | $3,289.00 | Other |
| ORLANDO PDS REMIT | | | | | | | | | 6/19/2023 | $3,181.00 | Other |
| ORLANDO PDS REMIT | | | | | | | | | 7/17/2023 | $2,430.00 | Other |
| ORLANDO THEFT REMIT | | | | | | | | | 8/16/2023 | $4,725.00 | Other |
| ORLANDO VSC REMIT | | | | | | | | | 6/19/2023 | $5,931.00 | Other |
| ORLANDO VSC REMIT | | | | | | | | | 6/26/2023 | $4,843.00 | Other |
| ORLANDO VSC REMIT | | | | | | | | | 6/29/2023 | $1,425.00 | Other |
| ORLANDO VSC REMIT | | | | | | | | | 7/3/2023 | $2,125.00 | Other |
| ORLANDO VSC REMIT | | | | | | | | | 7/17/2023 | $8,565.00 | Other |
| ORLANDO VSC REMIT | | | | | | | | | 7/25/2023 | $10,061.00 | Other |
| ORLANDO VSC REMIT | | | | | | | | | 8/2/2023 | $2,195.00 | Other |
| ORLANDO VSC REMIT | | | | | | | | | 8/7/2023 | $5,703.00 | Other |
| ORLANDO VSC REMIT | | | | | | | | | 8/15/2023 | $9,022.00 | Other |
| ORLANDO VSC REMIT | | | | | | | | | 8/21/2023 | $2,240.00 | Other |
| Our Town America Inc | | PO Box 9637 | | | Coral Springs | FL | 33075 | | 6/9/2023 | $6,004.27 | Services |
| Our Town America Inc | | PO Box 9637 | | | Coral Springs | FL | 33075 | | 6/9/2023 | $18,402.73 | Services |
| Our Town America Inc | | PO Box 9637 | | | Coral Springs | FL | 33075 | | 7/7/2023 | $5,881.42 | Services |
| Our Town America Inc | | PO Box 9637 | | | Coral Springs | FL | 33075 | | 7/7/2023 | $17,211.17 | Services |
| Our Town America Inc | | PO Box 9637 | | | Coral Springs | FL | 33075 | | 8/4/2023 | $6,062.10 | Services |
| Our Town America Inc | | PO Box 9637 | | | Coral Springs | FL | 33075 | | 8/4/2023 | $18,023.95 | Services |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OUTFRONT MEDIA | | 185 Us Hwy 46 | | | Fairfield | NJ | 07004 | | 6/22/2023 | $716.34 | Services |
| OUTFRONT MEDIA | | 185 Us Hwy 46 | | | Fairfield | NJ | 07004 | | 6/29/2023 | $63,580.00 | Services |
| OUTFRONT MEDIA | | 185 Us Hwy 46 | | | Fairfield | NJ | 07004 | | 7/6/2023 | $716.33 | Services |
| OUTFRONT MEDIA | | 185 Us Hwy 46 | | | Fairfield | NJ | 07004 | | 8/3/2023 | $68,530.00 | Services |
| OUTRIGHT PURCHASE | | | | | | | | | 6/12/2023 | $7,978.22 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 6/12/2023 | $11,100.00 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 6/12/2023 | $14,100.00 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 6/13/2023 | $20,478.85 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 6/13/2023 | $29,000.00 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 6/19/2023 | $4,654.00 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 6/27/2023 | $2,906.28 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 6/27/2023 | $8,516.24 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 6/28/2023 | $32,167.00 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 7/1/2023 | $11,720.18 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 7/2/2023 | $848.75 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 7/3/2023 | $13,553.00 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 7/10/2023 | $10,566.87 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 7/18/2023 | $14,187.55 | Other |
| OUTRIGHT PURCHASE | | | | | | | | | 8/20/2023 | $1,480.68 | Other |
| OVERPAYMENT | | | | | | | | | 6/13/2023 | $110.65 | Other |
| OVERPAYMENT | | | | | | | | | 6/15/2023 | $1,069.66 | Other |
| OVERPAYMENT | | | | | | | | | 6/19/2023 | $93.85 | Other |
| OVERPAYMENT | | | | | | | | | 6/20/2023 | $151.85 | Other |
| OVERPAYMENT | | | | | | | | | 6/20/2023 | $200.00 | Other |
| OVERPAYMENT | | | | | | | | | 6/27/2023 | $142.65 | Other |
| OVERPAYMENT | | | | | | | | | 6/27/2023 | $277.65 | Other |
| OVERPAYMENT | | | | | | | | | 6/29/2023 | $102.82 | Other |
| OVERPAYMENT | | | | | | | | | 6/29/2023 | $152.65 | Other |
| OVERPAYMENT | | | | | | | | | 6/29/2023 | $177.03 | Other |
| OVERPAYMENT | | | | | | | | | 6/29/2023 | $883.15 | Other |
| OVERPAYMENT | | | | | | | | | 6/30/2023 | $1,461.95 | Other |
| OVERPAYMENT | | | | | | | | | 7/5/2023 | $226.71 | Other |
| OVERPAYMENT | | | | | | | | | 7/5/2023 | $972.94 | Other |
| OVERPAYMENT | | | | | | | | | 7/7/2023 | $221.33 | Other |
| OVERPAYMENT | | | | | | | | | 7/11/2023 | $40.15 | Other |
| OVERPAYMENT | | | | | | | | | 7/12/2023 | $500.05 | Other |
| OVERPAYMENT | | | | | | | | | 7/12/2023 | $4,664.00 | Other |
| OVERPAYMENT | | | | | | | | | 7/17/2023 | $48.03 | Other |
| OVERPAYMENT | | | | | | | | | 7/17/2023 | $108.85 | Other |
| OVERPAYMENT | | | | | | | | | 7/17/2023 | $108.85 | Other |
| OVERPAYMENT | | | | | | | | | 7/19/2023 | $72.65 | Other |
| OVERPAYMENT | | | | | | | | | 7/19/2023 | $87.65 | Other |
| OVERPAYMENT | | | | | | | | | 7/24/2023 | $313.73 | Other |
| OVERPAYMENT | | | | | | | | | 7/24/2023 | $316.29 | Other |
| OVERPAYMENT | | | | | | | | | 7/28/2023 | $66.45 | Other |
| OVERPAYMENT | | | | | | | | | 8/1/2023 | $362.35 | Other |
| OVERPAYMENT | | | | | | | | | 8/2/2023 | $563.83 | Other |
| OVERPAYMENT | | | | | | | | | 8/7/2023 | $26.97 | Other |
| OVERPAYMENT | | | | | | | | | 8/7/2023 | $1,902.78 | Other |
| OVERPAYMENT | | | | | | | | | 8/8/2023 | $239.30 | Other |
| OVERPAYMENT | | | | | | | | | 8/9/2023 | $69.07 | Other |
| OVERPAYMENT | | | | | | | | | 8/10/2023 | $816.66 | Other |
| OVERPAYMENT | | | | | | | | | 8/14/2023 | $367.15 | Other |
| OVERPAYMENT | | | | | | | | | 8/16/2023 | $438.55 | Other |
| OVERPAYMENT | | | | | | | | | 8/17/2023 | $118.85 | Other |
| OVERPAYMENT | | | | | | | | | 8/17/2023 | $695.07 | Other |
| OVERPAYMENT | | | | | | | | | 8/17/2023 | $1,076.33 | Other |
| OVERPAYMENT | | | | | | | | | 8/18/2023 | $91.53 | Other |
| OVERPAYMENT | | | | | | | | | 8/18/2023 | $93.85 | Other |
| OVERPAYMENT | | | | | | | | | 8/18/2023 | $500.00 | Other |
| OVERPAYMENT | | | | | | | | | 8/21/2023 | $16.33 | Other |
| OVERPAYMENT | | | | | | | | | 8/21/2023 | $118.85 | Other |
| OVERPAYMENT | | | | | | | | | 8/21/2023 | $359.85 | Other |
| P/O B385754A | | | | | | | | | 7/18/2023 | $12,168.56 | Other |
| P/O B387993A | | | | | | | | | 6/29/2023 | $15,690.67 | Other |
| P/O B388860A | | | | | | | | | 7/18/2023 | $17,829.66 | Other |
| P/O B389656A | | | | | | | | | 8/7/2023 | $11,601.70 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P/O B389749A | | | | | | | | | 7/11/2023 | $14,159.00 | Other |
| P/O B390138A | | | | | | | | | 8/24/2023 | $15,946.08 | Other |
| P/O B391177A | | | | | | | | | 7/31/2023 | $28,593.47 | Other |
| P/O C381974A | | | | | | | | | 6/27/2023 | $12,665.78 | Other |
| P/O C383395B | | | | | | | | | 6/27/2023 | $29,169.00 | Other |
| P/O C385252A | | | | | | | | | 8/1/2023 | $10,741.82 | Other |
| P/O C385692B | | | | | | | | | 6/23/2023 | $13,208.05 | Other |
| P/O C387344B | | | | | | | | | 6/20/2023 | $8,080.74 | Other |
| P/O C389009A | | | | | | | | | 6/27/2023 | $19,494.51 | Other |
| P/O C389280B | | | | | | | | | 6/13/2023 | $18,100.00 | Other |
| P/O C390332A | | | | | | | | | 6/29/2023 | $37,511.74 | Other |
| P/O C390720A | | | | | | | | | 7/6/2023 | $13,305.28 | Other |
| P/O C390893A | | | | | | | | | 7/6/2023 | $15,105.31 | Other |
| P/O C391159A | | | | | | | | | 7/28/2023 | $27,748.36 | Other |
| P/O C391381A | | | | | | | | | 6/29/2023 | $44,200.00 | Other |
| P/O K383561A | | | | | | | | | 6/27/2023 | $24,277.24 | Other |
| P/O K383653B | | | | | | | | | 8/14/2023 | $20,336.26 | Other |
| P/O K383728A | | | | | | | | | 6/9/2023 | $8,229.74 | Other |
| P/O K384276B | | | | | | | | | 7/24/2023 | $17,017.07 | Other |
| P/O K384499A | | | | | | | | | 7/6/2023 | $21,132.35 | Other |
| P/O K385390A | | | | | | | | | 8/31/2023 | $26,728.41 | Other |
| P/O K385971A | | | | | | | | | 6/29/2023 | $23,560.48 | Other |
| P/O K386179A | | | | | | | | | 7/14/2023 | $14,528.10 | Other |
| P/O K386499A | | | | | | | | | 6/14/2023 | $12,319.04 | Other |
| P/O K387303A | | | | | | | | | 7/11/2023 | $15,300.00 | Other |
| P/O K387534A | | | | | | | | | 7/20/2023 | $20,843.61 | Other |
| P/O K388164A | | | | | | | | | 8/25/2023 | $19,732.80 | Other |
| P/O K388273A | | | | | | | | | 6/22/2023 | $17,216.40 | Other |
| P/O K389866A | | | | | | | | | 7/13/2023 | $48,005.99 | Other |
| P/O K390018A | | | | | | | | | 7/13/2023 | $7,791.60 | Other |
| P/O K390444A | | | | | | | | | 6/29/2023 | $19,919.78 | Other |
| P/O K390447A | | | | | | | | | 8/24/2023 | $20,622.14 | Other |
| P/O K390606A | | | | | | | | | 8/7/2023 | $8,028.62 | Other |
| P/O K390841A | | | | | | | | | 7/6/2023 | $9,189.55 | Other |
| P/O K390870A | | | | | | | | | 6/16/2023 | $28,394.43 | Other |
| P/O K390874A | | | | | | | | | 6/26/2023 | $20,852.44 | Other |
| P/O K390874A | | | | | | | | | 7/18/2023 | $214.77 | Other |
| P/O K391188A | | | | | | | | | 6/28/2023 | $32,299.79 | Other |
| P/O K391465A | | | | | | | | | 8/1/2023 | $8,597.83 | Other |
| P/O K391489A | | | | | | | | | 8/11/2023 | $7,583.60 | Other |
| P/O K391501A | | | | | | | | | 7/5/2023 | $32,563.94 | Other |
| P/O K391593A | | | | | | | | | 7/14/2023 | $44,003.89 | Other |
| P/O K391604A | | | | | | | | | 8/16/2023 | $51,268.15 | Other |
| P/O K392557A | | | | | | | | | 8/8/2023 | $26,813.44 | Other |
| P/O K392645A | | | | | | | | | 7/25/2023 | $24,642.96 | Other |
| P/O K392651A | | | | | | | | | 7/31/2023 | $30,211.26 | Other |
| P/O K392807A | | | | | | | | | 8/1/2023 | $13,700.00 | Other |
| P/O M383778A | | | | | | | | | 6/27/2023 | $15,336.85 | Other |
| P/O M385706A | | | | | | | | | 6/9/2023 | $11,899.90 | Other |
| P/O M386390A | | | | | | | | | 6/21/2023 | $18,537.74 | Other |
| P/O M386676A | | | | | | | | | 7/19/2023 | $14,221.89 | Other |
| P/O M387352A | | | | | | | | | 8/16/2023 | $21,487.27 | Other |
| P/O M387471A | | | | | | | | | 8/23/2023 | $12,438.00 | Other |
| P/O M389219B | | | | | | | | | 7/5/2023 | $40,115.45 | Other |
| P/O M389618A | | | | | | | | | 6/9/2023 | $26,455.28 | Other |
| P/O M389650A | | | | | | | | | 6/9/2023 | $28,696.72 | Other |
| P/O M391046A | | | | | | | | | 6/29/2023 | $17,038.74 | Other |
| P/O M391639A | | | | | | | | | 7/14/2023 | $14,006.62 | Other |
| P/O M392918A | | | | | | | | | 8/23/2023 | $21,824.48 | Other |
| P/O O379509B | | | | | | | | | 7/18/2023 | $30,611.99 | Other |
| P/O O382919A | | | | | | | | | 6/26/2023 | $20,300.00 | Other |
| P/O O383041B | | | | | | | | | 6/14/2023 | $8,190.80 | Other |
| P/O O386034A | | | | | | | | | 8/3/2023 | $10,557.93 | Other |
| P/O O387001A | | | | | | | | | 6/14/2023 | $30,506.03 | Other |
| P/O O387621A | | | | | | | | | 6/9/2023 | $14,876.61 | Other |
| P/O O387851A | | | | | | | | | 8/7/2023 | $10,392.00 | Other |
| P/O O387922A | | | | | | | | | 8/9/2023 | $24,818.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P/O O388269A | | | | | | | | | 7/18/2023 | $8,177.94 | Other |
| P/O O388442A | | | | | | | | | 8/1/2023 | $9,904.84 | Other |
| P/O O388471A | | | | | | | | | 8/24/2023 | $18,529.06 | Other |
| P/O O388540A | | | | | | | | | 6/26/2023 | $19,315.50 | Other |
| P/O O388611B | | | | | | | | | 7/12/2023 | $20,240.01 | Other |
| P/O O388674A | | | | | | | | | 8/3/2023 | $13,892.48 | Other |
| P/O O389101A | | | | | | | | | 7/18/2023 | $14,646.25 | Other |
| P/O O389158A | | | | | | | | | 8/7/2023 | $10,798.00 | Other |
| P/O O389229A | | | | | | | | | 6/14/2023 | $13,304.00 | Other |
| P/O O389304A | | | | | | | | | 6/27/2023 | $16,586.71 | Other |
| P/O O389512A | | | | | | | | | 7/13/2023 | $24,974.80 | Other |
| P/O O389513B | | | | | | | | | 7/7/2023 | $22,391.48 | Other |
| P/O O389516A | | | | | | | | | 7/7/2023 | $20,772.04 | Other |
| P/O O389558B | | | | | | | | | 7/26/2023 | $22,827.71 | Other |
| P/O O389648A | | | | | | | | | 6/22/2023 | $8,446.34 | Other |
| P/O O389738A | | | | | | | | | 7/12/2023 | $11,278.86 | Other |
| P/O O390758A | | | | | | | | | 6/29/2023 | $27,069.94 | Other |
| P/O O391307A | | | | | | | | | 8/24/2023 | $27,666.10 | Other |
| P/O O391546A | | | | | | | | | 7/13/2023 | $18,183.73 | Other |
| P/O O391648A | | | | | | | | | 7/7/2023 | $9,073.52 | Other |
| P/O O392930A | | | | | | | | | 8/1/2023 | $21,305.00 | Other |
| P/O P368816A | | | | | | | | | 7/14/2023 | $13,043.55 | Other |
| P/O P389195A | | | | | | | | | 6/9/2023 | $11,691.99 | Other |
| P/O P390085A | | | | | | | | | 6/19/2023 | $15,513.61 | Other |
| P/O P390166 | | | | | | | | | 6/13/2023 | $7,620.55 | Other |
| P/O P391579 | | | | | | | | | 6/9/2023 | $9,879.78 | Other |
| P/O P391580 | | | | | | | | | 6/9/2023 | $11,377.63 | Other |
| P/O P391691A | | | | | | | | | 7/17/2023 | $15,970.00 | Other |
| P/O P391696 | | | | | | | | | 6/13/2023 | $13,111.23 | Other |
| P/O P391697 | | | | | | | | | 6/12/2023 | $11,491.71 | Other |
| P/O P391707 | | | | | | | | | 6/13/2023 | $41,418.90 | Other |
| P/O P391756 | | | | | | | | | 6/13/2023 | $12,131.40 | Other |
| P/O P391800 | | | | | | | | | 6/14/2023 | $25,925.07 | Other |
| P/O P391872 | | | | | | | | | 6/16/2023 | $21,090.95 | Other |
| P/O P391953 | | | | | | | | | 6/19/2023 | $27,171.79 | Other |
| P/O P391954 | | | | | | | | | 6/19/2023 | $18,667.54 | Other |
| P/O P391955 | | | | | | | | | 6/19/2023 | $40,509.00 | Other |
| P/O P391994 | | | | | | | | | 6/20/2023 | $21,141.21 | Other |
| P/O P392027 | | | | | | | | | 6/20/2023 | $13,952.47 | Other |
| P/O P392028 | | | | | | | | | 6/20/2023 | $15,114.57 | Other |
| P/O P392031 | | | | | | | | | 6/20/2023 | $9,449.20 | Other |
| P/O P392097 | | | | | | | | | 6/21/2023 | $27,286.65 | Other |
| P/O P392102 | | | | | | | | | 6/21/2023 | $23,298.68 | Other |
| P/O P392113A | | | | | | | | | 7/14/2023 | $26,371.31 | Other |
| P/O P392152 | | | | | | | | | 6/22/2023 | $20,149.72 | Other |
| P/O P392154 | | | | | | | | | 6/22/2023 | $28,861.01 | Other |
| P/O P392218 | | | | | | | | | 6/23/2023 | $17,748.86 | Other |
| P/O P392229 | | | | | | | | | 6/23/2023 | $13,047.19 | Other |
| P/O P392230 | | | | | | | | | 6/26/2023 | $24,476.70 | Other |
| P/O P392264A | | | | | | | | | 8/24/2023 | $14,759.17 | Other |
| P/O P392269 | | | | | | | | | 6/26/2023 | $23,716.55 | Other |
| P/O P392294A | | | | | | | | | 7/31/2023 | $8,519.11 | Other |
| P/O P392297 | | | | | | | | | 6/27/2023 | $37,386.51 | Other |
| P/O P392299 | | | | | | | | | 6/26/2023 | $27,866.93 | Other |
| P/O P392308 | | | | | | | | | 6/27/2023 | $17,000.00 | Other |
| P/O P392319 | | | | | | | | | 6/27/2023 | $33,590.68 | Other |
| P/O P392337 | | | | | | | | | 6/28/2023 | $26,652.18 | Other |
| P/O P392338 | | | | | | | | | 6/28/2023 | $23,213.20 | Other |
| P/O P392343 | | | | | | | | | 6/28/2023 | $31,416.64 | Other |
| P/O P392347 | | | | | | | | | 6/29/2023 | $36,249.75 | Other |
| P/O P392398 | | | | | | | | | 6/29/2023 | $9,264.96 | Other |
| P/O P392399 | | | | | | | | | 6/29/2023 | $29,311.88 | Other |
| P/O P392400 | | | | | | | | | 6/29/2023 | $18,585.17 | Other |
| P/O P392402 | | | | | | | | | 6/29/2023 | $26,177.67 | Other |
| P/O P392402A | | | | | | | | | 8/7/2023 | $39,341.12 | Other |
| P/O P392407 | | | | | | | | | 6/29/2023 | $38,447.37 | Other |
| P/O P392415 | | | | | | | | | 6/29/2023 | $49,619.86 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P/O P392423 | | | | | | | | | 7/3/2023 | $14,923.94 | Other |
| P/O P392424 | | | | | | | | | 7/3/2023 | $13,922.08 | Other |
| P/O P392425 | | | | | | | | | 7/3/2023 | $28,495.13 | Other |
| P/O P392427 | | | | | | | | | 7/6/2023 | $8,095.54 | Other |
| P/O P392431 | | | | | | | | | 7/3/2023 | $22,499.63 | Other |
| P/O P392432 | | | | | | | | | 7/6/2023 | $26,458.25 | Other |
| P/O P392434 | | | | | | | | | 7/3/2023 | $18,657.18 | Other |
| P/O P392435 | | | | | | | | | 7/6/2023 | $21,103.75 | Other |
| P/O P392437 | | | | | | | | | 7/6/2023 | $40,923.38 | Other |
| P/O P392439 | | | | | | | | | 7/3/2023 | $12,801.77 | Other |
| P/O P392475 | | | | | | | | | 7/6/2023 | $17,495.66 | Other |
| P/O P392476 | | | | | | | | | 7/6/2023 | $35,379.82 | Other |
| P/O P392482 | | | | | | | | | 7/6/2023 | $25,189.98 | Other |
| P/O P392484 | | | | | | | | | 7/6/2023 | $26,252.77 | Other |
| P/O P392489 | | | | | | | | | 7/7/2023 | $24,921.24 | Other |
| P/O P392490 | | | | | | | | | 7/7/2023 | $18,259.00 | Other |
| P/O P392503 | | | | | | | | | 7/7/2023 | $14,185.16 | Other |
| P/O P392541 | | | | | | | | | 7/7/2023 | $39,720.14 | Other |
| P/O P392542 | | | | | | | | | 7/7/2023 | $19,734.29 | Other |
| P/O P392549 | | | | | | | | | 7/6/2023 | $22,925.38 | Other |
| P/O P392552 | | | | | | | | | 7/7/2023 | $11,937.95 | Other |
| P/O P392579 | | | | | | | | | 8/1/2023 | $14,891.41 | Other |
| P/O P392580 | | | | | | | | | 7/7/2023 | $30,290.72 | Other |
| P/O P392610 | | | | | | | | | 7/7/2023 | $36,421.16 | Other |
| P/O P392612 | | | | | | | | | 7/7/2023 | $21,282.87 | Other |
| P/O P392625A | | | | | | | | | 7/25/2023 | $15,570.00 | Other |
| P/O P392629 | | | | | | | | | 7/7/2023 | $21,421.97 | Other |
| P/O P392710 | | | | | | | | | 7/10/2023 | $31,551.66 | Other |
| P/O P392713 | | | | | | | | | 7/10/2023 | $12,100.50 | Other |
| P/O P392714 | | | | | | | | | 7/10/2023 | $11,370.65 | Other |
| P/O P392719 | | | | | | | | | 7/10/2023 | $43,488.63 | Other |
| P/O P392719A | | | | | | | | | 8/31/2023 | $25,471.11 | Other |
| P/O P392724 | | | | | | | | | 7/10/2023 | $46,684.04 | Other |
| P/O P392727 | | | | | | | | | 7/10/2023 | $10,793.81 | Other |
| P/O P392729 | | | | | | | | | 7/10/2023 | $24,687.80 | Other |
| P/O P392731 | | | | | | | | | 7/12/2023 | $24,248.40 | Other |
| P/O P392735 | | | | | | | | | 7/11/2023 | $22,962.58 | Other |
| P/O P392736 | | | | | | | | | 7/11/2023 | $9,426.60 | Other |
| P/O P392737 | | | | | | | | | 7/12/2023 | $8,243.44 | Other |
| P/O P392754 | | | | | | | | | 7/12/2023 | $11,457.57 | Other |
| P/O P392766 | | | | | | | | | 7/13/2023 | $15,846.70 | Other |
| P/O P392797 | | | | | | | | | 7/12/2023 | $14,740.69 | Other |
| P/O P392799 | | | | | | | | | 7/13/2023 | $31,970.69 | Other |
| P/O P392858 | | | | | | | | | 7/13/2023 | $24,798.80 | Other |
| P/O P392865 | | | | | | | | | 7/13/2023 | $27,232.05 | Other |
| P/O P392955 | | | | | | | | | 7/14/2023 | $21,047.33 | Other |
| P/O P392956 | | | | | | | | | 7/17/2023 | $28,175.27 | Other |
| P/O P392959 | | | | | | | | | 7/14/2023 | $13,511.13 | Other |
| P/O P392963 | | | | | | | | | 7/14/2023 | $17,588.65 | Other |
| P/O P393022 | | | | | | | | | 7/19/2023 | $16,925.99 | Other |
| P/O P393033 | | | | | | | | | 7/19/2023 | $13,169.94 | Other |
| P/O P393036 | | | | | | | | | 7/17/2023 | $19,333.45 | Other |
| P/O P393043 | | | | | | | | | 7/18/2023 | $18,169.54 | Other |
| P/O P393044 | | | | | | | | | 7/18/2023 | $20,398.45 | Other |
| P/O P393046 | | | | | | | | | 7/19/2023 | $31,683.99 | Other |
| P/O P393048 | | | | | | | | | 7/19/2023 | $17,435.61 | Other |
| P/O P393052 | | | | | | | | | 7/18/2023 | $9,398.80 | Other |
| P/O P393070 | | | | | | | | | 7/19/2023 | $31,408.33 | Other |
| P/O P393072 | | | | | | | | | 7/19/2023 | $26,036.38 | Other |
| P/O P393098 | | | | | | | | | 7/24/2023 | $27,005.50 | Other |
| P/O P393100 | | | | | | | | | 7/20/2023 | $13,877.88 | Other |
| P/O P393102 | | | | | | | | | 7/20/2023 | $25,999.58 | Other |
| P/O P393104 | | | | | | | | | 7/21/2023 | $18,093.43 | Other |
| P/O P393126 | | | | | | | | | 7/21/2023 | $22,055.67 | Other |
| P/O P393129 | | | | | | | | | 7/24/2023 | $29,859.57 | Other |
| P/O P393133 | | | | | | | | | 7/21/2023 | $17,394.73 | Other |
| P/O P393146 | | | | | | | | | 7/24/2023 | $19,340.86 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P/O P393149 | | | | | | | | | 7/24/2023 | $8,454.00 | Other |
| P/O P393153 | | | | | | | | | 7/25/2023 | $22,780.35 | Other |
| P/O P393154 | | | | | | | | | 7/24/2023 | $28,271.01 | Other |
| P/O P393169 | | | | | | | | | 7/27/2023 | $33,938.00 | Other |
| P/O P393177 | | | | | | | | | 7/26/2023 | $21,416.62 | Other |
| P/O P393178 | | | | | | | | | 7/27/2023 | $47,112.75 | Other |
| P/O P393184 | | | | | | | | | 7/27/2023 | $40,971.15 | Other |
| P/O P393184B | | | | | | | | | 8/24/2023 | $32,075.00 | Other |
| P/O P393187 | | | | | | | | | 7/27/2023 | $19,664.56 | Other |
| P/O P393200 | | | | | | | | | 7/27/2023 | $17,758.76 | Other |
| P/O P393205 | | | | | | | | | 7/28/2023 | $11,966.03 | Other |
| P/O P393206 | | | | | | | | | 7/28/2023 | $31,246.32 | Other |
| P/O P393211 | | | | | | | | | 7/28/2023 | $10,658.00 | Other |
| P/O P393215 | | | | | | | | | 7/28/2023 | $13,477.00 | Other |
| P/O P393251 | | | | | | | | | 7/31/2023 | $32,612.78 | Other |
| P/O P393256 | | | | | | | | | 7/31/2023 | $21,952.25 | Other |
| P/O P393257 | | | | | | | | | 7/31/2023 | $23,532.83 | Other |
| P/O P393259 | | | | | | | | | 8/1/2023 | $39,964.88 | Other |
| P/O P393265 | | | | | | | | | 8/1/2023 | $23,355.20 | Other |
| P/O P393280 | | | | | | | | | 8/3/2023 | $44,452.38 | Other |
| P/O P393281A | | | | | | | | | 8/14/2023 | $8,462.27 | Other |
| P/O P393288 | | | | | | | | | 8/3/2023 | $16,681.77 | Other |
| P/O P393288A | | | | | | | | | 8/15/2023 | $11,575.00 | Other |
| P/O P393298 | | | | | | | | | 8/3/2023 | $14,150.55 | Other |
| P/O P393299 | | | | | | | | | 8/3/2023 | $26,379.75 | Other |
| P/O P393300 | | | | | | | | | 8/3/2023 | $33,999.97 | Other |
| P/O P393309 | | | | | | | | | 8/4/2023 | $31,816.27 | Other |
| P/O P393310 | | | | | | | | | 8/4/2023 | $14,125.89 | Other |
| P/O P393316 | | | | | | | | | 8/4/2023 | $22,992.00 | Other |
| P/O P393324 | | | | | | | | | 8/8/2023 | $41,237.58 | Other |
| P/O P393327 | | | | | | | | | 8/8/2023 | $31,105.30 | Other |
| P/O P393331 | | | | | | | | | 8/9/2023 | $20,722.70 | Other |
| P/O P393332 | | | | | | | | | 8/9/2023 | $7,991.38 | Other |
| P/O P393338 | | | | | | | | | 8/15/2023 | $16,426.44 | Other |
| P/O P393341 | | | | | | | | | 8/16/2023 | $9,273.09 | Other |
| P/O P393344 | | | | | | | | | 8/17/2023 | $16,120.76 | Other |
| P/O P393354 | | | | | | | | | 8/18/2023 | $18,639.56 | Other |
| P/O P393357 | | | | | | | | | 8/22/2023 | $25,224.38 | Other |
| P/O P393361 | | | | | | | | | 8/22/2023 | $8,958.31 | Other |
| P/O P393362 | | | | | | | | | 8/22/2023 | $29,157.30 | Other |
| P/O P393367 | | | | | | | | | 8/22/2023 | $15,878.70 | Other |
| P/O P393369 | | | | | | | | | 8/22/2023 | $25,648.38 | Other |
| P/O P393383 | | | | | | | | | 8/25/2023 | $22,415.31 | Other |
| P/O P393385 | | | | | | | | | 8/25/2023 | $25,195.00 | Other |
| P/O P393390 | | | | | | | | | 8/25/2023 | $13,178.46 | Other |
| P/O P393392 | | | | | | | | | 8/25/2023 | $26,831.68 | Other |
| P/O P393393 | | | | | | | | | 8/25/2023 | $31,971.00 | Other |
| P/O P393413 | | | | | | | | | 8/30/2023 | $16,000.00 | Other |
| P/O T380560A | | | | | | | | | 6/22/2023 | $48,937.00 | Other |
| P/O T383071C | | | | | | | | | 8/23/2023 | $12,838.72 | Other |
| P/O T385409B | | | | | | | | | 6/9/2023 | $15,801.59 | Other |
| P/O T386086A | | | | | | | | | 6/19/2023 | $23,755.26 | Other |
| P/O T387412A | | | | | | | | | 7/6/2023 | $19,846.60 | Other |
| P/O T387530A | | | | | | | | | 6/14/2023 | $18,215.18 | Other |
| P/O T388866A | | | | | | | | | 7/5/2023 | $27,689.70 | Other |
| P/O T388980A | | | | | | | | | 7/13/2023 | $16,967.38 | Other |
| P/O T389066A | | | | | | | | | 7/11/2023 | $25,174.18 | Other |
| P/O T389458A | | | | | | | | | 7/31/2023 | $28,216.89 | Other |
| P/O T389594A | | | | | | | | | 8/25/2023 | $18,720.63 | Other |
| P/O T389853A | | | | | | | | | 6/19/2023 | $8,644.96 | Other |
| P/O T389857A | | | | | | | | | 8/17/2023 | $33,352.52 | Other |
| P/O T389903A | | | | | | | | | 7/11/2023 | $37,820.78 | Other |
| P/O T391445A | | | | | | | | | 8/25/2023 | $9,530.27 | Other |
| P/O P392734 | | | | | | | | | 7/11/2023 | $14,287.59 | Other |
| Palm Beach County Sheriff'S Office | | Alarm Unit | | | West Palm Beach | FL | 33416 | | 7/11/2023 | $32,631.41 | Services |
| PALMDALE OIL COMPANY, INC. | | 911 N 2Nd Street | | | Fort Pierce | FL | 34950 | | 7/6/2023 | $5,333.62 | Supplier or Vendor |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PALMDALE OIL COMPANY, INC. | | 911 N 2Nd Street | | | Fort Pierce | FL | 34950 | | 7/7/2023 | $8,845.55 | Supplier or Vendor |
| PALMDALE OIL COMPANY, INC. | | 911 N 2Nd Street | | | Fort Pierce | FL | 34950 | | 7/7/2023 | $13,736.67 | Supplier or Vendor |
| PALMDALE OIL COMPANY, INC. | | 911 N 2Nd Street | | | Fort Pierce | FL | 34950 | | 7/7/2023 | $16,156.39 | Supplier or Vendor |
| PALMDALE OIL COMPANY, INC. | | 911 N 2Nd Street | | | Fort Pierce | FL | 34950 | | 7/20/2023 | $22,545.95 | Supplier or Vendor |
| PALMDALE OIL COMPANY, INC. | | 911 N 2Nd Street | | | Fort Pierce | FL | 34950 | | 8/9/2023 | $7,394.14 | Supplier or Vendor |
| PALMDALE OIL COMPANY, INC. | | 911 N 2Nd Street | | | Fort Pierce | FL | 34950 | | 8/9/2023 | $8,762.58 | Supplier or Vendor |
| PALMDALE OIL COMPANY, INC. | | 911 N 2Nd Street | | | Fort Pierce | FL | 34950 | | 8/9/2023 | $9,565.49 | Supplier or Vendor |
| PALMDALE OIL COMPANY, INC. | | 911 N 2Nd Street | | | Fort Pierce | FL | 34950 | | 8/9/2023 | $16,031.43 | Supplier or Vendor |
| PALMDALE OIL COMPANY, INC. | | 911 N 2Nd Street | | | Fort Pierce | FL | 34950 | | 8/9/2023 | $18,816.62 | Supplier or Vendor |
| PAYMENT | | | | | | | | | 6/26/2023 | $154,009.42 | Other |
| PAYOFF ACC 1104467092 VIN ZASPAKBN0M7D07883 | | | | | | | | | 6/21/2023 | $48,493.25 | Other |
| PAYOFF CAMILLE SOPHIA JAMES ACC 430015837967-34 | | | | | | | | | 8/17/2023 | $39,371.59 | Other |
| Pedro Mendez | | 12513 NW 11 Ln | | | Miami | FL | 33182 | | 7/10/2023 | $25,394.80 | Other |
| PNC PNC BANK OUTSIDE PURCHASE PYMT DEBORAH PEREZ SS#595171499 2020 AUDI A3 VIN#WAUAUGFF0LA095006 STK#P393407 P/O P393407 | | | | | | | | | 8/28/2023 | $18,668.90 | Other |
| PORSCHE SOUTH ORLANDO | | 4895 Vineland Road | | | Orlando | FL | 32811 | | 6/16/2023 | $4,493.66 | Other |
| PORSCHE SOUTH ORLANDO | | 4895 Vineland Road | | | Orlando | FL | 32811 | | 7/14/2023 | $2,574.07 | Other |
| PORSCHE SOUTH ORLANDO | | 4895 Vineland Road | | | Orlando | FL | 32811 | | 8/16/2023 | $984.03 | Other |
| POST-AMTRUST W.C 9/7/23 | | | | | | | | | 9/7/2023 | $14,961.37 | Other |
| POST-DEALER TRACK 9/7/23 | | | | | | | | | 9/7/2023 | $4,875.48 | Other |
| POST-DEALER TRACK 9/7/23 | | | | | | | | | 9/7/2023 | $9,694.05 | Other |
| POST-DEALER TRACK 9/7/23 | | | | | | | | | 9/7/2023 | $10,391.30 | Other |
| POST-DEALER TRACK 9/7/23 | | | | | | | | | 9/7/2023 | $12,061.55 | Other |
| POST-DEALER TRACK 9/7/23 | | | | | | | | | 9/7/2023 | $12,675.72 | Other |
| POST-DEALER TRACK 9/7/23 | | | | | | | | | 9/7/2023 | $13,134.30 | Other |
| POST-DEALER TRACK 9/7/23 | | | | | | | | | 9/7/2023 | $13,852.83 | Other |
| POST-DEALER TRACK 9/7/23 | | | | | | | | | 9/7/2023 | $17,107.73 | Other |
| POST-DEALER TRACK 9/7/23 | | | | | | | | | 9/7/2023 | $20,740.73 | Other |
| POST-DEALER TRACK 9/7/23 | | | | | | | | | 9/7/2023 | $21,481.36 | Other |
| POST-DEALER TRACK 9/7/23 | | | | | | | | | 9/7/2023 | $21,761.45 | Other |
| POST-FTI 9.7.23 | | | | | | | | | 9/7/2023 | $23,090.40 | Other |
| POST-PARAGON INS 9/7/23 | | | | | | | | | 9/7/2023 | $86,808.95 | Other |
| POST-TT 9/7/23 | | | | | | | | | 9/7/2023 | $1,015.55 | Other |
| POST-TT 9/7/23 | | | | | | | | | 9/7/2023 | $1,231.31 | Other |
| POST-TT 9/7/23 | | | | | | | | | 9/7/2023 | $1,320.65 | Other |
| POST-TT 9/7/23 | | | | | | | | | 9/7/2023 | $1,857.10 | Other |
| POST-TT 9/7/23 | | | | | | | | | 9/7/2023 | $3,252.75 | Other |
| POST-VOYA 9.7.23 | | | | | | | | | 9/7/2023 | $130,344.42 | Other |
| POST-VOYA 9.7.23 | | | | | | | | | 9/7/2023 | $296,708.61 | Other |
| PRE-TAX PYMT 9.6.23 | | | | | | | | | 9/6/2023 | $10.00 | Other |
| PRE-TAX PYMT 9.6.23 | | | | | | | | | 9/6/2023 | $396,989.64 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $6.00 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $8.50 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $9.00 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $10.50 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $10.95 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $16.50 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $17.45 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $18.00 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $19.95 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $20.50 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $21.50 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $23.00 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $27.00 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $27.45 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $40.50 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $1,109.95 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $1,485.35 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $2,484.80 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $2,703.02 | Other |
| PRE-TT 9.6.23 | | | | | | | | | 9/6/2023 | $5,720.53 | Other |
| Pro Transport Llc | | 1904 Harbor Blvd #303 | | | Costa Mesa | CA | 92627 | | 9/1/2023 | $63,409.45 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL SERVICE INDUSTRIES INC | | Po Box 74008418 | | | Chicago | IL | 60674-8418 | | 8/10/2023 | $15,002.00 | Services |
| PROFURMA 3RD DEGREE MARKETING | | 7110 Whipple Ave Nw | | | North Canton | OH | 44720 | | 6/29/2023 | $6,376.22 | Services |
| PUCHRASE 2015 HONDA ACCORD fa131072 | | | | | | | | | 8/29/2023 | $14,200.00 | Other |
| PURCH 2020 DODGE RAM 1500 VIN 2C4RDGEG4KR557979 | | | | | | | | | 6/23/2023 | $23,204.76 | Other |
| PURCHAE 2020 FORD FUSION LR111789 | | | | | | | | | 7/12/2023 | $8,250.00 | Other |
| PURCHASE 15 HONDA CRV VIN 5J6RM3H94FL022438 | | | | | | | | | 8/17/2023 | $13,100.00 | Other |
| PURCHASE 15 TOYOTA CAMRY 3840 | | | | | | | | | 6/21/2023 | $9,600.00 | Other |
| PURCHASE 18 JEEP WRANGLER VIN 1C4BJWEG3JL926312 | | | | | | | | | 8/18/2023 | $18,291.69 | Other |
| PURCHASE 2012 TOYOTA TACOMA CX014411 | | | | | | | | | 7/7/2023 | $8,575.00 | Other |
| PURCHASE 2013 CHEV TAHOE DR345890 | | | | | | | | | 7/10/2023 | $11,943.96 | Other |
| PURCHASE 2013 FORD F150 DKE50052 | | | | | | | | | 6/17/2023 | $13,100.00 | Other |
| PURCHASE 2014 HONDA CRV EL010446 | | | | | | | | | 6/28/2023 | $12,200.00 | Other |
| PURCHASE 2014 TOYOTA FJ CRUISER EK188293 | | | | | | | | | 6/24/2023 | $23,250.00 | Other |
| PURCHASE 2015 AUDI A4 FN036675 | | | | | | | | | 8/19/2023 | $12,775.00 | Other |
| PURCHASE 2015 BMW X5 F0P00935 | | | | | | | | | 6/23/2023 | $14,100.00 | Other |
| PURCHASE 2015 LANDROVER FH044521 | | | | | | | | | 6/16/2023 | $11,000.00 | Other |
| PURCHASE 2015 MERCEDES C300 FU006146 | | | | | | | | | 7/24/2023 | $14,051.00 | Other |
| PURCHASE 2016 BUICK CASCADA GG048785 | | | | | | | | | 8/16/2023 | $14,900.00 | Other |
| PURCHASE 2016 FORD EXPLORER GGB33303 | | | | | | | | | 7/8/2023 | $14,000.00 | Other |
| PURCHASE 2016 HONDA CRV GH523136 | | | | | | | | | 6/9/2023 | $19,100.00 | Other |
| PURCHASE 2016 HONDA CRV GH558596 | | | | | | | | | 7/3/2023 | $13,870.00 | Other |
| PURCHASE 2016 HONDA HRV GH720078 | | | | | | | | | 7/3/2023 | $13,100.00 | Other |
| PURCHASE 2016 JEEP WRANGLER GL200616 | | | | | | | | | 7/3/2023 | $20,928.80 | Other |
| PURCHASE 2017 FORD MUSTANG H5330155 | | | | | | | | | 7/14/2023 | $20,900.00 | Other |
| PURCHASE 2017 FORD MUSTANG H5332674 | | | | | | | | | 8/17/2023 | $22,601.00 | Other |
| PURCHASE 2017 FORD MUSTANG H5335821 | | | | | | | | | 7/18/2023 | $17,983.00 | Other |
| PURCHASE 2017 MERCEDES GLE43A | | | | | | | | | 8/17/2023 | $32,500.00 | Other |
| PURCHASE 2017 SUBARU OUTBACK 6863 | | | | | | | | | 6/19/2023 | $21,975.00 | Other |
| PURCHASE 2017 TOYOTA 4RUNNER H5478758 | | | | | | | | | 8/26/2023 | $35,100.00 | Other |
| PURCHASE 2018 FORD F150 KD53337 | | | | | | | | | 8/19/2023 | $29,800.00 | Other |
| PURCHASE 2018 GMC TERRAIN JL202808 | | | | | | | | | 7/8/2023 | $15,500.00 | Other |
| PURCHASE 2018 HONDA PILOT JB045714 | | | | | | | | | 6/13/2023 | $31,100.00 | Other |
| PURCHASE 2018 JEEP COMPASS JT105531 | | | | | | | | | 7/7/2023 | $12,100.00 | Other |
| PURCHASE 2019 FORD F 150 KKE04042 | | | | | | | | | 7/19/2023 | $29,100.00 | Other |
| PURCHASE 2019 FORD MUSTANG K5192578 | | | | | | | | | 7/22/2023 | $37,100.00 | Other |
| PURCHASE 2019 LEXUS RC350 K5020759 | | | | | | | | | 7/20/2023 | $36,300.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PURCHASE 2019 MERCEDES C300 FU070377 | | | | | | | | | 7/8/2023 | $8,100.00 | Other |
| PURCHASE 2019 RAM 1500 KN521937 | | | | | | | | | 7/30/2023 | $12,744.08 | Other |
| PURCHASE 2019 TESLA MODEL 3 XF416602 | | | | | | | | | 8/24/2023 | $15,265.65 | Other |
| PURCHASE 2019 TOYOTA CHR K1060336 | | | | | | | | | 8/16/2023 | $20,600.00 | Other |
| PURCHASE 2019 VW GOLF GTI 7795 | | | | | | | | | 7/7/2023 | $11,806.19 | Other |
| PURCHASE 2020 HONDA ODYSSEY 5FNRL6H86LB007617 | | | | | | | | | 8/31/2023 | $28,800.00 | Other |
| PURCHASE 2020 TOYOTA 4 RUNNER L5793586 | | | | | | | | | 7/20/2023 | $18,729.14 | Other |
| PURCHASE 2020 TOYOTA CAMARY LU313195 | | | | | | | | | 8/1/2023 | $20,370.00 | Other |
| PURCHASE 2020 TOYOTA COROLLA LP039359 | | | | | | | | | 7/17/2023 | $16,857.00 | Other |
| PURCHASE 2020 VW ATLAS LC228479 | | | | | | | | | 7/5/2023 | $8,453.68 | Other |
| PURCHASE 2021 FORD EXPLORER MGC37186 | | | | | | | | | 7/17/2023 | $37,171.00 | Other |
| PURCHASE 2021 HONDA ACCORD MA073961 | | | | | | | | | 8/16/2023 | $11,316.18 | Other |
| PURCHASE 2021 KIA RIO ME377084 | | | | | | | | | 8/3/2023 | $15,100.00 | Other |
| PURCHASE 2021 KIA SELTOS M7139269 | | | | | | | | | 7/1/2023 | $8,698.23 | Other |
| PURCHASE 2021 TOYOTA TUNDRA MX295172 | | | | | | | | | 7/5/2023 | $40,864.00 | Other |
| PURCHASE 2021 TOYT HIGHLANDER MS035491 | | | | | | | | | 7/3/2023 | $23,396.08 | Other |
| PURCHASE 2022 CHEVY TAHOO 7222 | | | | | | | | | 7/12/2023 | $54,000.00 | Other |
| PURCHASE 2022 FORD MUSTANG 126649 | | | | | | | | | 8/18/2023 | $12,975.62 | Other |
| PURCHASE 2022 KIA CARNIVAL N6190266 | | | | | | | | | 6/20/2023 | $18,738.99 | Other |
| PURCHASE 2022 NISSAN FRONTIER NN625799 | | | | | | | | | 6/17/2023 | $17,382.23 | Other |
| PURCHASE 21 TOYOTA COROLLA 2692 | | | | | | | | | 6/21/2023 | $19,705.00 | Other |
| PURCHASE 21 VW ATLAS 206561 | | | | | | | | | 8/24/2023 | $18,870.00 | Other |
| PURCHSE 2018 TOYOTA 4 RUNNER J5563915 | | | | | | | | | 6/10/2023 | $31,843.00 | Other |
| PYM FTI | | | | | | | | | 9/6/2023 | $236,714.56 | Services |
| PYM TO JS2 INV 60 | | | | | | | | | 7/17/2023 | $25,000.00 | Services |
| PYM TO STRETTO | | | | | | | | | 9/6/2023 | $25,000.00 | Services |
| PYMT TO PROSKAUER ROSE LLC | | | | | | | | | 7/20/2023 | $75,000.00 | Services |
| PYMT TO AFCO - AUG-SEPT | | | | | | | | | 9/5/2023 | $112,719.70 | Services |
| PYMT TO AON | | | | | | | | | 8/24/2023 | $496,061.14 | Services |
| PYMT TO ARCH CON | | | | | | | | | 7/17/2023 | $474,459.03 | Services |
| PYMT TO ARCH CON APP 13 | | | | | | | | | 6/26/2023 | $964,155.65 | Services |
| PYMT TO ARCH-CON | | | | | | | | | 8/9/2023 | $909,470.24 | Services |
| PYMT TO CDK | | | | | | | | | 9/5/2023 | $261,265.66 | Supplier or Vendor |
| PYMT TO CORPFORENSICS | | | | | | | | | 9/6/2023 | $43,850.00 | Services |
| PYMT TO CROWE INV 731-2689659 | | | | | | | | | 8/30/2023 | $16,000.00 | Services |
| PYMT TO ELIECER AYALA FOR 15 AVALON FU150819 | | | | | | | | | 6/9/2023 | $18,000.00 | Services |
| PYMT TO FTI | | | | | | | | | 7/20/2023 | $70,946.11 | Services |
| PYMT TO FTI | | | | | | | | | 9/6/2023 | $4,277.21 | Services |
| PYMT TO FTI - 2 INVOICES | | | | | | | | | 8/24/2023 | $274,558.20 | Services |
| PYMT TO FTI - INV 100100023590 | | | | | | | | | 8/10/2023 | $82,006.99 | Services |
| PYMT TO FTI - INV 100100024487 | | | | | | | | | 8/17/2023 | $93,542.93 | Services |
| PYMT TO FTI - INV 100100025994 | | | | | | | | | 8/31/2023 | $134,671.90 | Services |
| PYMT TO FTI INV 100100020960 | | | | | | | | | 7/27/2023 | $73,138.30 | Services |
| PYMT TO FTI-2 INVOICES | | | | | | | | | 8/3/2023 | $121,160.06 | Services |
| PYMT TO FTI-INV 100100019661 | | | | | | | | | 7/13/2023 | $75,000.00 | Services |
| PYMT TO JARED ROWE | | | | | | | | | 9/1/2023 | $37,000.00 | Services |
| PYMT TO JS2 | | | | | | | | | 8/9/2023 | $25,000.00 | Services |
| PYMT TO KPMG INV 8004855965 | | | | | | | | | 6/27/2023 | $105,000.00 | Services |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PYMT TO M&E HOLDING - ALLY CAP ACCT INT REDUCTION | | | | | | | | | 7/6/2023 | $38,281.16 | Secured Debt |
| PYMT TO M&E HOLDING-ALLY CAP INT.REDUCTION | | | | | | | | | 8/3/2023 | $39,234.66 | Secured Debt |
| PYMT TO MICHAEL SULLIVAN | | | | | | | | | 8/9/2023 | $21,484.00 | Services |
| PYMT TO MICROSOFT-INV G024940028 | | | | | | | | | 8/11/2023 | $27,859.14 | Supplier or Vendor |
| PYMT TO MTS | | | | | | | | | 9/5/2023 | $18,000.00 | Services |
| PYMT TO PACHULSKI STANG ZIEHL AND JONES LLP | | | | | | | | | 9/6/2023 | $75,000.00 | Services |
| PYMT TO PROSKAUER ROSE LLP-INV 21195015 21203528 | | | | | | | | | 9/1/2023 | $569,898.30 | Services |
| PYMT TO PRPSKAUER ROSE LLP | | | | | | | | | 9/6/2023 | $450,310.20 | Services |
| PYMT TO SHIFT-6 UNITS | | | | | | | | | 6/9/2023 | $146,000.00 | Other |
| PYMT TO SMITHCO - RENT - 9660 KATY | | | | | | | | | 7/3/2023 | $22,394.30 | Services |
| PYMT TO SMITHCO-RENT | | | | | | | | | 7/3/2023 | $100,000.00 | Services |
| PYMT TO SMITHCO-RENT | | | | | | | | | 8/1/2023 | $100,000.00 | Services |
| PYMT TO SPIRIT | | | | | | | | | 7/3/2023 | $56,250.00 | Services |
| PYMT TO SPIRIT - INTEREST | | | | | | | | | 8/1/2023 | $56,250.00 | Services |
| PYMT TO SPIRIT -RENT | | | | | | | | | 7/3/2023 | $80,256.15 | Services |
| PYMT TO SPIRIT-RENT | | | | | | | | | 8/1/2023 | $80,256.15 | Services |
| PYMT TO VROOM-RENT | | | | | | | | | 7/3/2023 | $30,000.00 | Services |
| QUALITY-COLLISION-PAYMENT | | | | | | | | | 7/26/2023 | $8,802.28 | Supplier or Vendor |
| R&M Carriers Of America Inc | | 11940 SW 186 St | | | Miami | FL | 33177 | | 6/14/2023 | $19,554.49 | Services |
| RANGER GUARD | | | | | | | | | 6/22/2023 | $15,977.64 | Services |
| RANGER GUARD | | | | | | | | | 7/6/2023 | $15,461.35 | Services |
| RANGER GUARD | | | | | | | | | 7/20/2023 | $15,264.06 | Services |
| RANGER GUARD | | | | | | | | | 8/17/2023 | $30,895.61 | Services |
| RANGER GUARD | | | | | | | | | 8/28/2023 | $81.00 | Services |
| Rapid Transportation | | 10696 Cosmonaut Blvd #106 | | | Orlando | FL | 32824 | | 6/19/2023 | $24,382.87 | Services |
| RAPTOR0703 | | | | | | | | | 7/3/2023 | $39,100.00 | Other |
| RDY071823 | | | | | | | | | 8/10/2023 | $8,047.00 | Other |
| RDY0725231 | | | | | | | | | 7/25/2023 | $23,647.25 | Other |
| RDY0725232 | | | | | | | | | 7/25/2023 | $11,027.94 | Other |
| RECONTRACT PAYOFF APP 150217839 VIN | | | | | | | | | 6/13/2023 | $32,288.15 | Other |
| RECONTRACT REFUND APP ID 251648940 | | | | | | | | | 6/21/2023 | $33,876.91 | Other |
| RECONTRACT REFUND APP ID 255030256 | | | | | | | | | 8/24/2023 | $19,481.47 | Other |
| RECONTRACT REFUND APP ID 6375047 VIN WA1LAAGE3KB024232 | | | | | | | | | 6/15/2023 | $24,923.93 | Other |
| REFUND ACA ACC 90124554107 CAROL | | | | | | | | | 8/22/2023 | $14,441.70 | Other |
| REFUND ACC # 26639942 TRAVIS LEE EPPS | | | | | | | | | 8/21/2023 | $16,067.25 | Other |
| REFUND ACC 00111071234493 EGAL BENSHIMOL | | | | | | | | | 7/6/2023 | $30,151.67 | Other |
| REFUND ACC 228195051124 DAVID A MONTE | | | | | | | | | 8/10/2023 | $12,420.63 | Other |
| REFUND APP 150103697 VIN 1GC0CVEGXGZ204479 | | | | | | | | | 6/14/2023 | $30,263.06 | Other |
| REFUND APP 63878100 LASHAWN DARNELL DOUGLAS | | | | | | | | | 6/26/2023 | $32,854.77 | Other |
| REFUND APP ID 149692153 VERNICE SHEREE OKAFOR | | | | | | | | | 7/5/2023 | $35,183.04 | Other |
| REFUND APP ID 150508236 SAMANTHA L COHEN | | | | | | | | | 7/24/2023 | $16,213.86 | Other |
| REFUND APP ID 150520742 LEONOR MILAGROS MERCED PEREZ | | | | | | | | | 6/26/2023 | $36,927.46 | Other |
| REFUND APP ID 150551825 ALFREDO RAFAEL LEYVA LABRADA | | | | | | | | | 7/12/2023 | $27,354.04 | Other |
| REFUND APP ID 150558831 ANDRES E JARAMILLO BORJA | | | | | | | | | 6/23/2023 | $36,376.33 | Other |
| REFUND APP ID 151334578 TERRI HALL | | | | | | | | | 8/8/2023 | $15,160.25 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REFUND APP ID 151369228 GARY JAMES TOOKER | | | | | | | | | 8/14/2023 | $17,456.95 | Other |
| REFUND APP ID 151439208 DEAL 61112 | | | | | | | | | 7/31/2023 | $25,246.77 | Other |
| REFUND APP ID 251405987 EFRAIN DORADO | | | | | | | | | 6/26/2023 | $27,737.57 | Other |
| REFUND APP ID 251643005 JOSE GUILLERMO URBIETA | | | | | | | | | 6/21/2023 | $33,805.73 | Other |
| REFUND APP ID 251677016 DANIELA SHEARS | | | | | | | | | 6/15/2023 | $20,248.27 | Other |
| REFUND APP ID 251947891 GREGORY LEONARD SIMPSON | | | | | | | | | 8/22/2023 | $51,455.92 | Other |
| REFUND APP ID 252711278 SHALONDA LARISE SAMUELS | | | | | | | | | 7/11/2023 | $23,274.63 | Other |
| REFUND APP ID 253010568 LUIS M ALVAREZ CANDELARIA | | | | | | | | | 7/12/2023 | $23,310.11 | Other |
| REFUND APP ID 253505701 STEVEN RHODY | | | | | | | | | 7/31/2023 | $16,850.17 | Other |
| REFUND APP ID 253531216 JUSTIN LOEFKE | | | | | | | | | 7/19/2023 | $11,088.67 | Other |
| REFUND APP ID 253548025 KENNETH LONNIE FURLOW | | | | | | | | | 8/1/2023 | $13,967.72 | Other |
| REFUND APP ID 254067758 DONOVAN CASE | | | | | | | | | 8/7/2023 | $32,107.09 | Other |
| REFUND APP ID 254335319 ROBERT ALLEN RUEL | | | | | | | | | 7/31/2023 | $15,536.93 | Other |
| REFUND APP ID 254783192 LIDIA D JIRON | | | | | | | | | 8/11/2023 | $14,570.47 | Other |
| REFUND APP ID 255419397 JULIO CESAR MEJIAS | | | | | | | | | 8/15/2023 | $19,472.87 | Other |
| REFUND APP ID 255599720 KIARA LIZ PETIT-HOMME | | | | | | | | | 8/21/2023 | $26,206.12 | Other |
| REFUND APP ID 255881579 DAILIN PEREZ BETANCOURT | | | | | | | | | 8/24/2023 | $31,267.88 | Other |
| REFUND BOLIVAR PETIT VIN 5N1DL0MM1LC505761 | | | | | | | | | 6/15/2023 | $31,489.50 | Other |
| REFUND CECILIA ANN CRUTCHER APP ID | | | | | | | | | 7/7/2023 | $20,909.29 | Other |
| REFUND DARVAN C CHERICHEL APP 252270106 | | | | | | | | | 7/7/2023 | $25,283.01 | Other |
| REFUND DAVID ADAM KATZ APP ID 253642080 | | | | | | | | | 7/21/2023 | $21,096.93 | Other |
| REFUND FS App # : 64313089 JULIJANA SALAPURA | | | | | | | | | 8/21/2023 | $17,043.99 | Other |
| REFUND FS App # : 64457402 FRANCES RIVERA | | | | | | | | | 8/14/2023 | $39,323.34 | Other |
| REFUND INCORRECT VIN 3N1CN8EV5ML845424 | | | | | | | | | 8/25/2023 | $14,651.45 | Other |
| REFUND JARED E GARVER 2022 BMW 430I | | | | | | | | | 8/10/2023 | $42,881.16 | Other |
| REFUND MONICA BRIANA TRETO ESTRADA ACC | | | | | | | | | 7/25/2023 | $33,347.75 | Other |
| REFUND O384779 | | | | | | | | | 6/20/2023 | $7,861.65 | Other |
| REFUND TRADE EQUITY STK#K391115 | | | | | | | | | 6/19/2023 | $14,779.21 | Other |
| REFUND TRADE EQUITY STK#M390229 | | | | | | | | | 7/27/2023 | $8,250.00 | Other |
| REFUND TRADE EQUITY STK#P388579 | | | | | | | | | 6/13/2023 | $9,325.65 | Other |
| REFUND VIN 1FBAX2Y81LKA43796 | | | | | | | | | 6/30/2023 | $43,936.17 | Other |
| REFUND VIN 1GYKNCRS0KZ207545 | | | | | | | | | 6/15/2023 | $14,403.74 | Other |
| REFUND VL # 29987 JOSEFINA YVONNE MALDONADO | | | | | | | | | 8/10/2023 | $25,747.71 | Other |
| RE-ISSUE CHECK FOR INV 4474,4541,4544 | | | | | | | | | 6/22/2023 | $15,721.84 | Other |
| Responsible Auto Transport Llc | | 5275 NW 7th St #407 | | | Miami | FL | 33126 | | 8/28/2023 | $27,927.36 | Services |
| RHINO TIRE USA LLC | | 11423 Satellite Blvd | | | Orlando | FL | 32837 | | 6/20/2023 | $5,244.20 | Supplier or Vendor |
| RHINO TIRE USA LLC | | 11423 Satellite Blvd | | | Orlando | FL | 32837 | | 8/2/2023 | $139.90 | Supplier or Vendor |
| RHINO TIRE USA LLC | | 11423 Satellite Blvd | | | Orlando | FL | 32837 | | 8/2/2023 | $2,880.36 | Supplier or Vendor |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICK CASE HYUNDAI | | 3550 Weston Rd | | | Davie | FL | 33337 | | 8/9/2023 | $257.74 | Other |
| RICK CASE HYUNDAI | | 3550 Weston Rd | | | Davie | FL | 33337 | | 8/9/2023 | $10,752.33 | Other |
| ROCKET FRANCHISING | | 4535 Sunbelt Drive | | | Addison | TX | 75001 | | 6/15/2023 | $969.92 | Services |
| ROCKET FRANCHISING | | 4535 Sunbelt Drive | | | Addison | TX | 75001 | | 6/29/2023 | $6,900.30 | Services |
| ROCKET FRANCHISING | | 4535 Sunbelt Drive | | | Addison | TX | 75001 | | 7/27/2023 | $4,027.98 | Services |
| ROCKET FRANCHISING | | 4535 Sunbelt Drive | | | Addison | TX | 75001 | | 8/3/2023 | $5,520.24 | Services |
| Rose Auto Transport Inc | | | | | | FL | 33311 | | 6/15/2023 | $51,940.46 | Services |
| ROUTE ONE LLC | | 16902 Collections Center Dr | | | Chicago | IL | 60693 | | 6/15/2023 | $6,636.82 | Services |
| ROUTE ONE LLC | | 16902 Collections Center Dr | | | Chicago | IL | 60693 | | 6/29/2023 | $1,272.13 | Services |
| ROUTE ONE LLC | | 16902 Collections Center Dr | | | Chicago | IL | 60693 | | 7/13/2023 | $360.44 | Services |
| ROUTE ONE LLC | | 16902 Collections Center Dr | | | Chicago | IL | 60693 | | 7/13/2023 | $6,327.23 | Services |
| ROUTE ONE LLC | | 16902 Collections Center Dr | | | Chicago | IL | 60693 | | 8/10/2023 | $4,535.91 | Services |
| ROUTE ONE LLC | | 16902 Collections Center Dr | | | Chicago | IL | 60693 | | 8/17/2023 | $2,236.76 | Services |
| Royal Auto & Truck Sales Llc | | 6882 Edgewater Commerce | | | Orlando | FL | 32810 | | 8/1/2023 | $63,409.45 | Other |
| Rp Auto Transport | | 34950 SW 212 Ave | | | Homestead | FL | 33034 | | 9/1/2023 | $30,039.71 | Services |
| RSM US LLP | | 5155 Paysphere Circle | | | Chicago | IL | 60674 | | 6/29/2023 | $19,015.00 | Services |
| RSM US LLP | | 5155 Paysphere Circle | | | Chicago | IL | 60674 | | 8/24/2023 | $9,000.00 | Services |
| Rudy'S Transport Llc | | 4560 SW 137th Ct | | | Miami | FL | 33175 | | 8/2/2023 | $14,261.00 | Services |
| S BROWN | | | | | | | | | 6/15/2023 | $1,881.00 | Services |
| S BROWN | | | | | | | | | 6/22/2023 | $4,257.00 | Services |
| S BROWN | | | | | | | | | 7/6/2023 | $1,485.00 | Services |
| S BROWN | | | | | | | | | 7/27/2023 | $3,267.00 | Services |
| S BROWN | | | | | | | | | 8/17/2023 | $1,386.00 | Services |
| S BROWN | | | | | | | | | 8/17/2023 | $2,376.00 | Services |
| SAC CXL CUS REQ VIN-WBAJA7C52KWW35509 C-1043145 S-K383625 ARRANT SERVICES LLC TIRE CXL | | | | | | | | | 6/14/2023 | $9,168.78 | Other |
| SALE PRICE ERROR | | | | | | | | | 6/9/2023 | $212.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 6/9/2023 | $212.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 6/13/2023 | $106.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 6/19/2023 | $742.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 6/22/2023 | $318.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 6/22/2023 | $1,378.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 6/26/2023 | $211.50 | Other |
| SALE PRICE ERROR | | | | | | | | | 6/27/2023 | $318.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 6/29/2023 | $424.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 6/29/2023 | $1,060.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 7/5/2023 | $530.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 7/7/2023 | $424.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 7/17/2023 | $1,378.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 7/20/2023 | $532.12 | Other |
| SALE PRICE ERROR | | | | | | | | | 7/24/2023 | $212.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 7/24/2023 | $530.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 8/2/2023 | $510.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 8/3/2023 | $530.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 8/7/2023 | $636.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 8/8/2023 | $212.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 8/9/2023 | $1,912.24 | Other |
| SALE PRICE ERROR | | | | | | | | | 8/10/2023 | $318.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 8/16/2023 | $106.00 | Other |
| SALE PRICE ERROR | | | | | | | | | 8/16/2023 | $216.24 | Other |
| SALE PRICE ERROR | | | | | | | | | 8/16/2023 | $636.00 | Other |
| Sanford Auto Auction | | 2851 St John'S Parkway | | | Sanford | FL | 32771 | | 6/19/2023 | $33,298.52 | Other |
| Sav Trucking Inc | | 8309 Ridgeway Ave | | | Skokie | IL | 60076 | | 6/23/2023 | $8,105.00 | Services |
| Sb Auto Transport | | 1001 Narcissus Ln | | | Orlando | FL | 32825 | | 8/15/2023 | $18,917.16 | Services |
| SCHUMACHER DELRAY MOTORS | | 2102 South Federal Hwy | | | Delray Beach | FL | 33483 | | 6/12/2023 | $14,271.51 | Other |
| SCHUMACHER DELRAY MOTORS | | 2102 South Federal Hwy | | | Delray Beach | FL | 33483 | | 7/3/2023 | $10,079.06 | Other |
| SCHUMACHER DELRAY MOTORS | | 2102 South Federal Hwy | | | Delray Beach | FL | 33483 | | 8/9/2023 | $7,345.56 | Other |
| Service Payment Plan | | 303 E Wacker Dr | | | Chicago | IL | 60601 | | 6/30/2023 | $19,297.28 | Other |
| Shah Auto Trans | | 625 North Kenwood Street #202 | | | Glendale | CA | 91206 | | 6/15/2023 | $26,019.08 | Services |
| SHIELDTECH CORP | | 6463 183Rd Trail N | | | Loxahatchee | FL | 33470 | | 6/20/2023 | $4,310.00 | Supplier or Vendor |
| SHIELDTECH CORP | | 6463 183Rd Trail N | | | Loxahatchee | FL | 33470 | | 7/11/2023 | $1,045.00 | Supplier or Vendor |
| SHIELDTECH CORP | | 6463 183Rd Trail N | | | Loxahatchee | FL | 33470 | | 8/2/2023 | $3,735.00 | Supplier or Vendor |
| SHRED-IT USA LLC | | 28883 Network Place | | | Chicago | IL | 60673-1288 | | 6/29/2023 | $9,628.66 | Services |
| SHRED-IT USA LLC | | 28883 Network Place | | | Chicago | IL | 60673-1288 | | 7/27/2023 | $8,508.34 | Services |
| SHRED-IT USA LLC | | 28883 Network Place | | | Chicago | IL | 60673-1288 | | 8/24/2023 | $7,014.99 | Services |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Simoes Trucking | | 1884 SW James Port Drive | | | Port St Lucie | FL | 34953 | | 7/27/2023 | $10,190.00 | Services |
| SMART FINANCE SOLUTIONS LLC TRADE PYMT BETHANY D.BROWN SS#592192546 2018 INFINITI Q50 VIN#JN1EV7ARXJM436395 STK#B393005 P/O B393005A | | | | | | | | | 8/28/2023 | $22,104.90 | Other |
| SNI COMPANIES | | Po Box 825811 | | | Philadelphia | PA | 19182-5811 | | 6/15/2023 | $2,224.98 | Services |
| SNI COMPANIES | | Po Box 825811 | | | Philadelphia | PA | 19182-5811 | | 6/29/2023 | $4,316.51 | Services |
| SNI COMPANIES | | Po Box 825811 | | | Philadelphia | PA | 19182-5811 | | 7/6/2023 | $2,000.17 | Services |
| SNI COMPANIES | | Po Box 825811 | | | Philadelphia | PA | 19182-5811 | | 7/13/2023 | $1,474.25 | Services |
| SNI COMPANIES | | Po Box 825811 | | | Philadelphia | PA | 19182-5811 | | 7/20/2023 | $2,210.94 | Services |
| SNI COMPANIES | | Po Box 825811 | | | Philadelphia | PA | 19182-5811 | | 8/3/2023 | $2,217.96 | Services |
| SNI COMPANIES | | Po Box 825811 | | | Philadelphia | PA | 19182-5811 | | 8/10/2023 | $4,435.91 | Services |
| SNI COMPANIES | | Po Box 825811 | | | Philadelphia | PA | 19182-5811 | | 8/24/2023 | $4,421.92 | Services |
| South Florida Auto Transport Inc | | 5505 NW 7 St W402 | | | Miami | FL | 33126 | | 6/21/2023 | $46,268.36 | Services |
| SOUTH MOTORS BMW | | 16215 S Dixie Hwy | | | Miami | FL | 33157 | | 7/6/2023 | $4,692.98 | Other |
| SOUTH MOTORS BMW | | 16215 S Dixie Hwy | | | Miami | FL | 33157 | | 8/16/2023 | $6,187.11 | Other |
| Ss Alliance Racing | | 5379 Lyons Road #464 | | | Coconut Creek | FL | 33073 | | 8/8/2023 | $10,080.00 | Other |
| STAPLES ADVANTAGE | | Dept Atl | | | Atlanta | GA | 30384-5386 | | 6/15/2023 | $6,971.23 | Supplier or Vendor |
| STAPLES ADVANTAGE | | Dept Atl | | | Atlanta | GA | 30384-5386 | | 6/22/2023 | $4,730.45 | Supplier or Vendor |
| STAPLES ADVANTAGE | | Dept Atl | | | Atlanta | GA | 30384-5386 | | 6/29/2023 | $8,210.59 | Supplier or Vendor |
| STAPLES ADVANTAGE | | Dept Atl | | | Atlanta | GA | 30384-5386 | | 7/6/2023 | $3,439.69 | Supplier or Vendor |
| STAPLES ADVANTAGE | | Dept Atl | | | Atlanta | GA | 30384-5386 | | 7/20/2023 | $10,151.18 | Supplier or Vendor |
| STAPLES ADVANTAGE | | Dept Atl | | | Atlanta | GA | 30384-5386 | | 8/3/2023 | $2,126.84 | Supplier or Vendor |
| STAPLES ADVANTAGE | | Dept Atl | | | Atlanta | GA | 30384-5386 | | 8/10/2023 | $3,241.33 | Supplier or Vendor |
| STAPLES ADVANTAGE | | Dept Atl | | | Atlanta | GA | 30384-5386 | | 8/17/2023 | $6,457.42 | Supplier or Vendor |
| STAPLES ADVANTAGE | | Dept Atl | | | Atlanta | GA | 30384-5386 | | 8/24/2023 | $3,335.37 | Supplier or Vendor |
| Star Fleet | | PO Box 186 | | | Howe | IN | 46746 | | 8/25/2023 | $21,360.92 | Services |
| State Farm Insurance | | | | | | | | | 7/24/2023 | $12,315.43 | Services |
| STEWART AUTOMOTIVE KEYS | | | | | | | | | 6/27/2023 | $2,865.00 | Supplier or Vendor |
| STEWART AUTOMOTIVE KEYS | | | | | | | | | 7/13/2023 | $2,600.00 | Supplier or Vendor |
| STEWART AUTOMOTIVE KEYS | | | | | | | | | 8/2/2023 | $2,360.00 | Supplier or Vendor |
| STRATA REALTY INC | | Po Box 628 | | | Jupiter | FL | 33468 | | 7/3/2023 | $21,317.26 | Services |
| STRATA REALTY INC | | Po Box 628 | | | Jupiter | FL | 33468 | | 8/1/2023 | $21,317.26 | Services |
| STRATEMEYER LLC | | Po Box 628 | | | Jupiter | FL | 33416 | | 7/3/2023 | $17,860.93 | Services |
| STRATEMEYER LLC | | Po Box 628 | | | Jupiter | FL | 33416 | | 8/1/2023 | $17,860.93 | Services |
| SUMMER CASH BACK | | | | | | | | | 6/24/2023 | $750.00 | Other |
| SUMMER CASH BACK | | | | | | | | | 6/24/2023 | $750.00 | Other |
| SUMMER CASH BACK | | | | | | | | | 6/24/2023 | $750.00 | Other |
| SUMMER CASH BACK | | | | | | | | | 6/24/2023 | $750.00 | Other |
| SUMMER CASH BACK | | | | | | | | | 6/25/2023 | $750.00 | Other |
| SUMMER CASH BACK | | | | | | | | | 7/4/2023 | $750.00 | Other |
| SUMMER CASH BACK | | | | | | | | | 7/8/2023 | $750.00 | Other |
| SUMMER CASH BACK | | | | | | | | | 7/10/2023 | $750.00 | Other |
| SUMMER CASH BACK | | | | | | | | | 7/11/2023 | $750.00 | Other |
| SUMMER CASH BACK | | | | | | | | | 7/11/2023 | $750.00 | Other |
| SUMMER CASH BACK | | | | | | | | | 7/11/2023 | $750.00 | Other |
| SUMMER CASH BACK | | | | | | | | | 8/2/2023 | $750.00 | Other |
| SUNRISE COLLISION CENTER LLC | | 4211 Cook Rd | | | Houston | TX | 77072 | | 7/17/2023 | $10,988.36 | Supplier or Vendor |
| SUNRISE COLLISION CENTER LLC | | 4211 Cook Rd | | | Houston | TX | 77072 | | 7/27/2023 | $8,277.40 | Supplier or Vendor |
| SUNRISE COLLISION CENTER LLC | | 4211 Cook Rd | | | Houston | TX | 77072 | | 8/23/2023 | $2,760.60 | Supplier or Vendor |
| Sunshine Auto Transport Llc | | 1421 NE 10th Terrace | | | Cape Coral | FL | 33909 | | 6/14/2023 | $33,161.41 | Services |
| SUNSHINE TIRE | | 2826 2Nd Ave N | | | Lake Worth | FL | 33461 | | 6/9/2023 | $10,525.00 | Supplier or Vendor |
| SUNSHINE TIRE | | 2826 2Nd Ave N | | | Lake Worth | FL | 33461 | | 6/19/2023 | $19,315.00 | Supplier or Vendor |
| SUNSHINE TIRE | | 2826 2Nd Ave N | | | Lake Worth | FL | 33461 | | 6/27/2023 | $7,515.00 | Supplier or Vendor |
| SUNSHINE TIRE | | 2826 2Nd Ave N | | | Lake Worth | FL | 33461 | | 7/6/2023 | $3,068.00 | Supplier or Vendor |
| SUNSHINE TIRE | | 2826 2Nd Ave N | | | Lake Worth | FL | 33461 | | 7/27/2023 | $9,011.00 | Supplier or Vendor |
| SUNSHINE TIRE | | 2826 2Nd Ave N | | | Lake Worth | FL | 33461 | | 8/9/2023 | $3,769.00 | Supplier or Vendor |
| SUTHERLIN ORLANDO INC | | 8125 E Colonial Dr | | | Orlando | FL | 32817 | | 6/15/2023 | $5,426.37 | Other |
| SUTHERLIN ORLANDO INC | | 8125 E Colonial Dr | | | Orlando | FL | 32817 | | 7/5/2023 | $3,393.22 | Other |
| SUTHERLIN ORLANDO INC | | 8125 E Colonial Dr | | | Orlando | FL | 32817 | | 8/9/2023 | $1,240.63 | Other |
| SWEP1565 | | | | | | | | | 8/7/2023 | $11,376.38 | Other |
| TAG REFUND | | | | | | | | | 07/05/23 | $4.25 | Other |
| TAG REFUND | | | | | | | | | 07/05/23 | $4.25 | Other |
| TAG REFUND | | | | | | | | | 07/05/23 | $4.25 | Other |
| TAG REFUND | | | | | | | | | 07/05/23 | $38.80 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAG REFUND | | | | | | | | | 07/05/23 | $294.00 | Other |
| TAG REFUND | | | | | | | | | 07/06/23 | $4.25 | Other |
| TAG REFUND | | | | | | | | | 07/06/23 | $198.50 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $0.50 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $0.50 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $0.50 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $8.00 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $9.00 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $23.70 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $25.00 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $28.00 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $34.25 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $34.25 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $34.25 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $36.10 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $44.10 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $72.65 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $120.00 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $122.65 | Other |
| TAG REFUND | | | | | | | | | 07/13/23 | $375.65 | Other |
| TAG REFUND | | | | | | | | | 07/20/23 | $27.70 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $0.50 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $0.50 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $8.00 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $12.00 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $17.30 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $18.00 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $20.00 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $23.33 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $23.70 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $28.00 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $30.00 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $46.10 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $85.85 | Other |
| TAG REFUND | | | | | | | | | 08/02/23 | $146.01 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $0.50 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $4.25 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $16.27 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $18.00 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $20.10 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $21.04 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $24.00 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $28.00 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $30.00 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $32.30 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $33.60 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $36.10 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $53.93 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $56.10 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $60.00 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $69.35 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $75.35 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $76.15 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $92.50 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $112.65 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $196.43 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $275.50 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $276.15 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $283.00 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $309.26 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $348.15 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $348.15 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $365.65 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $366.15 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $417.65 | Other |
| TAG REFUND | | | | | | | | | 08/03/23 | $417.65 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $0.50 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAG REFUND | | | | | | | | | 08/11/23 | $23.15 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $26.10 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $27.80 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $46.10 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $67.65 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $71.90 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $73.15 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $75.85 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $75.85 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $78.25 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $85.15 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $90.40 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $116.15 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $131.15 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $161.65 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $217.80 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $376.15 | Other |
| TAG REFUND | | | | | | | | | 08/11/23 | $527.15 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $5.00 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $8.00 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $10.00 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $22.50 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $26.50 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $34.25 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $42.62 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $46.10 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $58.30 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $75.85 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $89.67 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $225.00 | Other |
| TAG REFUND | | | | | | | | | 08/14/23 | $348.15 | Other |
| TAG REFUND | | | | | | | | | 08/29/23 | $46.10 | Other |
| Td Bank,Na | | 27777 Inkster Road | | | Farmington Hills | MI | 48334-5326 | | 7/24/2023 | $14,195.87 | Other |
| TEXAS DMV | | | | | | | | | 6/9/2023 | $79,269.05 | Other |
| TEXAS DMV | | | | | | | | | 7/27/2023 | $8,941.32 | Other |
| TEXAS DMV | | | | | | | | | 7/27/2023 | $13,623.70 | Other |
| TF062623 | | | | | | | | | 6/29/2023 | $8,319.00 | Other |
| THE CARLOT STORE INC | | Po Box 523356 | | | Springfield | VA | 22153 | | 6/22/2023 | $1,946.82 | Supplier or Vendor |
| THE CARLOT STORE INC | | Po Box 523356 | | | Springfield | VA | 22153 | | 6/29/2023 | $121.18 | Supplier or Vendor |
| THE CARLOT STORE INC | | Po Box 523356 | | | Springfield | VA | 22153 | | 7/6/2023 | $892.07 | Supplier or Vendor |
| THE CARLOT STORE INC | | Po Box 523356 | | | Springfield | VA | 22153 | | 7/13/2023 | $1,213.43 | Supplier or Vendor |
| THE CARLOT STORE INC | | Po Box 523356 | | | Springfield | VA | 22153 | | 7/20/2023 | $8,192.70 | Supplier or Vendor |
| THE NEXT UP | | 1241 N Lakeview Ave | | | Anaheim | CA | 92807 | | 6/29/2023 | $4,227.34 | Other |
| THE NEXT UP | | 1241 N Lakeview Ave | | | Anaheim | CA | 92807 | | 8/3/2023 | $3,532.34 | Other |
| THE NEXT UP | | 1241 N Lakeview Ave | | | Anaheim | CA | 92807 | | 8/17/2023 | $695.00 | Other |
| THE PARTS HOUSE | | 10321 Fortune Parkway | | | Jacksonville | FL | 32256 | | 7/10/2023 | $881.35 | Supplier or Vendor |
| THE PARTS HOUSE | | 10321 Fortune Parkway | | | Jacksonville | FL | 32256 | | 7/10/2023 | $5,435.47 | Supplier or Vendor |
| THE PARTS HOUSE | | 10321 Fortune Parkway | | | Jacksonville | FL | 32256 | | 7/14/2023 | $907.59 | Supplier or Vendor |
| THE PARTS HOUSE | | 10321 Fortune Parkway | | | Jacksonville | FL | 32256 | | 8/2/2023 | $199.95 | Supplier or Vendor |
| THE PARTS HOUSE | | 10321 Fortune Parkway | | | Jacksonville | FL | 32256 | | 8/2/2023 | $1,863.48 | Supplier or Vendor |
| THE PARTS HOUSE | | 10321 Fortune Parkway | | | Jacksonville | FL | 32256 | | 8/9/2023 | $662.21 | Supplier or Vendor |
| The Tranzporter Inc | | 505 NE 189th St | | | Miami | FL | 33179 | | 8/2/2023 | $17,488.74 | Services |
| TIRE DISPATCH | | 18104 Eck Rd | | | Allentown | PA | 18104 | | 6/28/2023 | $6,355.45 | Supplier or Vendor |
| TIRE DISPATCH | | 18104 Eck Rd | | | Allentown | PA | 18104 | | 7/13/2023 | $3,668.60 | Supplier or Vendor |
| TIRE'S WORLD CORP | | 460 W 83Rd St | | | Hialeah | FL | 33014 | | 6/14/2023 | $12,072.61 | Supplier or Vendor |
| TIRE'S WORLD CORP | | 460 W 83Rd St | | | Hialeah | FL | 33014 | | 6/23/2023 | $11,116.62 | Supplier or Vendor |
| TIRE'S WORLD CORP | | 460 W 83Rd St | | | Hialeah | FL | 33014 | | 6/27/2023 | $3,659.41 | Supplier or Vendor |
| TIRE'S WORLD CORP | | 460 W 83Rd St | | | Hialeah | FL | 33014 | | 7/11/2023 | $9,948.70 | Supplier or Vendor |
| TIRE'S WORLD CORP | | 460 W 83Rd St | | | Hialeah | FL | 33014 | | 8/2/2023 | $10,014.43 | Supplier or Vendor |
| TIRE'S WORLD CORP | | 460 W 83Rd St | | | Hialeah | FL | 33014 | | 8/16/2023 | $4,764.26 | Supplier or Vendor |
| TIRE'S WORLD CORP | | 460 W 83Rd St | | | Hialeah | FL | 33014 | | 8/23/2023 | $4,958.90 | Supplier or Vendor |
| Torok Transport Llc | | 9481 Linden Leaf Ct | | | Fairfax | VA | 22031 | | 7/11/2023 | $12,635.69 | Services |
| TRADE EQUITY | | | | | | | | | 6/9/2023 | $7,218.65 | Other |
| TRADE EQUITY | | | | | | | | | 7/10/2023 | $21,420.00 | Other |
| TRADE EQUITY | | | | | | | | | 7/11/2023 | $5,000.00 | Other |
| TRADE EQUITY | | | | | | | | | 8/1/2023 | $7,900.15 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRADE EQUITY | | | | | | | | | 8/2/2023 | $10,956.87 | Other |
| TRADE EQUITY | | | | | | | | | 8/2/2023 | $32,000.00 | Other |
| TRADE EQUITY | | | | | | | | | 8/3/2023 | $4,745.74 | Other |
| TRADE EQUITY | | | | | | | | | 8/14/2023 | $14,000.00 | Other |
| TRADE EQUITY | | | | | | | | | 8/22/2023 | $2,900.00 | Other |
| TRADE PURCHASE VIN 1FA6P8CFXG5202030 | | | | | | | | | 6/9/2023 | $24,000.00 | Other |
| Traderwins Llc | | 5516 Greenwood Ave | | | West Palm Beach | FL | 33407 | | 8/10/2023 | $18,411.86 | Other |
| TROTTA TIRE ORLANDO LLC | | 6367 All American Blvd | | | Orlando | FL | 32810 | | 7/10/2023 | $13,068.77 | Supplier or Vendor |
| TROTTA TIRE ORLANDO LLC | | 6367 All American Blvd | | | Orlando | FL | 32810 | | 8/9/2023 | $6,733.16 | Supplier or Vendor |
| TROTTA TIRES II LLC. | | 1919 Nw 19Th Street | | | Ft. Lauderdale | FL | 33311 | | 6/20/2023 | $18,253.22 | Supplier or Vendor |
| TROTTA TIRES II LLC. | | 1919 Nw 19Th Street | | | Ft. Lauderdale | FL | 33311 | | 8/16/2023 | $7,120.87 | Supplier or Vendor |
| TRUECAR INC | | Dept La 24198 | | | Pasadena | CA | 91185-4198 | | 6/29/2023 | $26,445.00 | Supplier or Vendor |
| TRUECAR INC | | Dept La 24198 | | | Pasadena | CA | 91185-4198 | | 7/20/2023 | $23,095.00 | Supplier or Vendor |
| TRUEFRAME | | 640 Ellicott St | | | Buffalo | NY | 14203 | | 6/15/2023 | $12,449.00 | Services |
| TRUEFRAME | | 640 Ellicott St | | | Buffalo | NY | 14203 | | 7/6/2023 | $6,372.00 | Services |
| TRUEFRAME | | 640 Ellicott St | | | Buffalo | NY | 14203 | | 7/13/2023 | $3,717.00 | Services |
| TRUEFRAME | | 640 Ellicott St | | | Buffalo | NY | 14203 | | 7/20/2023 | $5,782.00 | Services |
| TRUEFRAME | | 640 Ellicott St | | | Buffalo | NY | 14203 | | 7/27/2023 | $3,658.00 | Services |
| TRUEFRAME | | 640 Ellicott St | | | Buffalo | NY | 14203 | | 8/3/2023 | $4,484.00 | Services |
| TRUEFRAME | | 640 Ellicott St | | | Buffalo | NY | 14203 | | 8/10/2023 | $5,369.00 | Services |
| TRUEFRAME | | 640 Ellicott St | | | Buffalo | NY | 14203 | | 8/17/2023 | $2,596.00 | Services |
| TRUEFRAME | | 640 Ellicott St | | | Buffalo | NY | 14203 | | 8/24/2023 | $1,239.00 | Services |
| TRUEFRAME JUNE19 | | | | | | | | | 6/22/2023 | $12,213.00 | Services |
| TT-061223C | | | | | | | | | 6/12/2023 | $11,298.16 | Other |
| TT-061223O | | | | | | | | | 6/12/2023 | $20,068.45 | Other |
| TT-061323B | | | | | | | | | 6/13/2023 | $14.50 | Other |
| TT-061323B | | | | | | | | | 6/13/2023 | $15.00 | Other |
| TT-061323B | | | | | | | | | 6/13/2023 | $11,425.09 | Other |
| TT-061323C | | | | | | | | | 6/13/2023 | $11.50 | Other |
| TT-061323C | | | | | | | | | 6/13/2023 | $24.45 | Other |
| TT-061323C | | | | | | | | | 6/13/2023 | $11,819.02 | Other |
| TT-061323M | | | | | | | | | 6/13/2023 | $12.50 | Other |
| TT-061323M | | | | | | | | | 6/13/2023 | $29.50 | Other |
| TT-061323M | | | | | | | | | 6/13/2023 | $15,808.57 | Other |
| TT-061323O | | | | | | | | | 6/13/2023 | $19.00 | Other |
| TT-061323O | | | | | | | | | 6/13/2023 | $20.00 | Other |
| TT-061323O | | | | | | | | | 6/13/2023 | $15,513.29 | Other |
| TT-0613BRO | | | | | | | | | 6/13/2023 | $20.90 | Other |
| TT-0613BRO | | | | | | | | | 6/13/2023 | $23.45 | Other |
| TT-0613BRO | | | | | | | | | 6/13/2023 | $17,148.79 | Other |
| TT-061423O | | | | | | | | | 6/14/2023 | $7,971.74 | Other |
| TT-061523O | | | | | | | | | 6/15/2023 | $9,995.55 | Other |
| TT-062123 | | | | | | | | | 6/21/2023 | $447.20 | Other |
| TT-062123 | | | | | | | | | 6/21/2023 | $1,000.55 | Other |
| TT-062123 | | | | | | | | | 6/21/2023 | $2,806.15 | Other |
| TT-062123 | | | | | | | | | 6/21/2023 | $4,160.75 | Other |
| TT-062123 | | | | | | | | | 6/21/2023 | $5,219.41 | Other |
| TT-062223O | | | | | | | | | 6/22/2023 | $8,286.92 | Other |
| TT-062623O | | | | | | | | | 6/26/2023 | $7,971.00 | Other |
| TT-063023O | | | | | | | | | 6/30/2023 | $9,141.47 | Other |
| TT-071323O | | | | | | | | | 7/13/2023 | $8,917.93 | Other |
| TT-072523O | | | | | | | | | 7/25/2023 | $18.00 | Other |
| TT-072523O | | | | | | | | | 7/25/2023 | $20.00 | Other |
| TT-072523O | | | | | | | | | 7/25/2023 | $10,875.80 | Other |
| TT-072723O | | | | | | | | | 7/27/2023 | $8,959.22 | Other |
| TT-080423O | | | | | | | | | 8/4/2023 | $10,119.89 | Other |
| TT-081023O | | | | | | | | | 8/10/2023 | $8,139.82 | Other |
| TT-081523 | | | | | | | | | 8/15/2023 | $19.50 | Other |
| TT-081523 | | | | | | | | | 8/15/2023 | $19.50 | Other |
| TT-081523 | | | | | | | | | 8/15/2023 | $19.50 | Other |
| TT-081523 | | | | | | | | | 8/15/2023 | $24.95 | Other |
| TT-081523 | | | | | | | | | 8/15/2023 | $1,485.30 | Other |
| TT-081523 | | | | | | | | | 8/15/2023 | $7,665.42 | Other |
| TT-081823O | | | | | | | | | 8/18/2023 | $9,086.13 | Other |
| TT-082423O | | | | | | | | | 8/24/2023 | $3,325.73 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TT-082423O | | | | | | | | | 8/24/2023 | $4,591.37 | Other |
| TT-082923C | | | | | | | | | 8/29/2023 | $21.00 | Other |
| TT-082923C | | | | | | | | | 8/29/2023 | $26.00 | Other |
| TT-082923C | | | | | | | | | 8/29/2023 | $8,246.25 | Other |
| Tuff-Coat Paint & Body Shop Inc | | 1701 N Military Trail | | | W.Palm Beach | FL | 33409 | | 7/24/2023 | $22,756.65 | Supplier or Vendor |
| TXDMV0629 | | | | | | | | | 6/29/2023 | $39,431.71 | Other |
| TXDMV0706 | | | | | | | | | 7/6/2023 | $51,363.61 | Other |
| TXDMV0707 | | | | | | | | | 7/7/2023 | $11,764.02 | Other |
| TXDMV082223 | | | | | | | | | 8/22/2023 | $17,477.53 | Other |
| TXDMV61323 | | | | | | | | | 6/13/2023 | $31,976.73 | Other |
| TXDMV61523 | | | | | | | | | 6/15/2023 | $21,840.53 | Other |
| TXDMV61623 | | | | | | | | | 6/16/2023 | $25,030.66 | Other |
| TXDMV62023 | | | | | | | | | 6/20/2023 | $88,094.75 | Other |
| TXDMV62923 | | | | | | | | | 6/29/2023 | $63,761.52 | Other |
| TXDMV70723 | | | | | | | | | 7/7/2023 | $98,215.69 | Other |
| TXDMV71223 | | | | | | | | | 7/12/2023 | $37,129.22 | Other |
| TXDMV71323 | | | | | | | | | 7/13/2023 | $29,652.48 | Other |
| TXDMV71423 | | | | | | | | | 7/14/2023 | $93,308.63 | Other |
| TXDMV71823 | | | | | | | | | 7/18/2023 | $39,882.83 | Other |
| TXDMV72123 | | | | | | | | | 7/21/2023 | $52,857.30 | Other |
| TXDMV72723 | | | | | | | | | 7/27/2023 | $25,060.35 | Other |
| TXDMV72823 | | | | | | | | | 7/28/2023 | $23,144.65 | Other |
| TXDMV80223 | | | | | | | | | 8/2/2023 | $36,256.37 | Other |
| TXDMV80423 | | | | | | | | | 8/4/2023 | $11,635.21 | Other |
| TXDMV80423 | | | | | | | | | 8/4/2023 | $76,764.46 | Other |
| TXDMV80823 | | | | | | | | | 8/8/2023 | $50,415.51 | Other |
| TXDMV81023 | | | | | | | | | 8/10/2023 | $13,067.59 | Other |
| TXDMV81123 | | | | | | | | | 8/11/2023 | $28,329.40 | Other |
| TXDMV81423 | | | | | | | | | 8/14/2023 | $41,868.06 | Other |
| TXDMV81723 | | | | | | | | | 8/17/2023 | $54,584.93 | Other |
| TXDMV81723 | | | | | | | | | 8/17/2023 | $76,972.96 | Other |
| TXDMV82123 | | | | | | | | | 8/21/2023 | $13,836.64 | Other |
| TXDMV82323 | | | | | | | | | 8/23/2023 | $8,065.88 | Other |
| TXDMV82523 | | | | | | | | | 8/25/2023 | $77,334.79 | Other |
| TXDMV82823 | | | | | | | | | 8/28/2023 | $21,578.22 | Other |
| TXDMV83123 | | | | | | | | | 8/31/2023 | $17,881.84 | Other |
| TXDMV90123 | | | | | | | | | 9/1/2023 | $42,209.13 | Other |
| TXDMX62723 | | | | | | | | | 6/27/2023 | $83,507.42 | Other |
| U.S. AUTOFORCE | | 425 Better Way | | | Appleton | WI | 54915 | | 6/12/2023 | $16,164.72 | Supplier or Vendor |
| U.S. AUTOFORCE | | 425 Better Way | | | Appleton | WI | 54915 | | 7/12/2023 | $12,684.64 | Supplier or Vendor |
| U.S. AUTOFORCE | | 425 Better Way | | | Appleton | WI | 54915 | | 8/9/2023 | $11,739.42 | Supplier or Vendor |
| U9L7724282 | | | | | | | | | 7/18/2023 | $11,500.00 | Other |
| UNIFIRST CORPORATION | | 68 Jonspin Road | | | Wilmington | MA | 01887 | | 7/6/2023 | $14,811.46 | Supplier or Vendor |
| UNIFIRST CORPORATION | | 68 Jonspin Road | | | Wilmington | MA | 01887 | | 8/15/2023 | $14,129.61 | Supplier or Vendor |
| UNITED PARCEL SERVICE INC | | Po Box 650116 | | | Dallas | TX | 75265-0116 | | 6/15/2023 | $4,397.85 | Services |
| UNITED PARCEL SERVICE INC | | Po Box 650116 | | | Dallas | TX | 75265-0116 | | 6/22/2023 | $4,599.80 | Services |
| UNITED PARCEL SERVICE INC | | Po Box 650116 | | | Dallas | TX | 75265-0116 | | 6/29/2023 | $4,777.47 | Services |
| UNITED PARCEL SERVICE INC | | Po Box 650116 | | | Dallas | TX | 75265-0116 | | 7/6/2023 | $4,152.06 | Services |
| UNITED PARCEL SERVICE INC | | Po Box 650116 | | | Dallas | TX | 75265-0116 | | 7/13/2023 | $3,933.82 | Services |
| UNITED PARCEL SERVICE INC | | Po Box 650116 | | | Dallas | TX | 75265-0116 | | 7/20/2023 | $2,800.61 | Services |
| UNITED PARCEL SERVICE INC | | Po Box 650116 | | | Dallas | TX | 75265-0116 | | 7/27/2023 | $4,757.30 | Services |
| UNITED PARCEL SERVICE INC | | Po Box 650116 | | | Dallas | TX | 75265-0116 | | 8/3/2023 | $4,643.78 | Services |
| UNITED PARCEL SERVICE INC | | Po Box 650116 | | | Dallas | TX | 75265-0116 | | 8/10/2023 | $3,753.17 | Services |
| UNITED PARCEL SERVICE INC | | Po Box 650116 | | | Dallas | TX | 75265-0116 | | 8/23/2023 | $4,450.73 | Services |
| UNWIND | | | | | | | | | 8/3/2023 | $16,705.00 | Other |
| UNWIND | | | | | | | | | 8/3/2023 | $17,045.00 | Other |
| UNWIND REFUND FS APP 63905328 CARMEN N RIVERO GONZALEZ | | | | | | | | | 6/13/2023 | $34,201.05 | Other |
| Up & Running Transport Inc | | 282 W 44th St | | | Hialeah | FL | 33012 | | 6/13/2023 | $19,864.25 | Services |
| Us Cargo Line Ltd | | 6037 N Cicero Ave Unit B | | | Chicago | IL | 60646 | | 8/7/2023 | $86,808.95 | Services |
| VAUTO | | Po Box 935202 | | | Atlanta | GA | 31193-5202 | | 6/15/2023 | $16,464.00 | Supplier or Vendor |
| VAUTO | | Po Box 935202 | | | Atlanta | GA | 31193-5202 | | 6/22/2023 | $4,284.25 | Supplier or Vendor |
| VAUTO | | Po Box 935202 | | | Atlanta | GA | 31193-5202 | | 7/6/2023 | $16,464.00 | Supplier or Vendor |
| VAUTO | | Po Box 935202 | | | Atlanta | GA | 31193-5202 | | 7/13/2023 | $16,464.00 | Supplier or Vendor |
| VAUTO | | Po Box 935202 | | | Atlanta | GA | 31193-5202 | | 7/20/2023 | $4,284.25 | Supplier or Vendor |
| VAUTO | | Po Box 935202 | | | Atlanta | GA | 31193-5202 | | 8/17/2023 | $20,748.25 | Supplier or Vendor |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VAUTO | | Po Box 935202 | | | Atlanta | GA | 31193-5202 | | 8/24/2023 | $16,464.00 | Supplier or Vendor |
| VIN:JTDEPMAE6NJ225866 | | | | | | | | | 6/15/2023 | $19,900.00 | Other |
| VIN: MAJSS2GE4LC382238 | | | | | | | | | 7/17/2023 | $16,000.00 | Other |
| VIN:1C6RR7LG2NS210990 | | | | | | | | | 6/21/2023 | $35,500.00 | Other |
| VIN:1C6RR7LG3NS220704 | | | | | | | | | 8/4/2023 | $34,500.00 | Other |
| VIN:1C6RR7LT0NS210516 | | | | | | | | | 7/10/2023 | $35,500.00 | Other |
| VIN:1FMJK1HTXNEA29952 | | | | | | | | | 8/2/2023 | $43,880.00 | Other |
| VIN:1FTER4FH9MLD62414 | | | | | | | | | 7/27/2023 | $30,300.00 | Other |
| VIN:1FTER4FHXLLA27662 | | | | | | | | | 7/18/2023 | $29,800.00 | Other |
| VIN:1FTEW1C56PFA92952 | | | | | | | | | 8/9/2023 | $43,200.00 | Other |
| VIN:1FTEW1CP4MKF05066 | | | | | | | | | 6/29/2023 | $33,500.00 | Other |
| VIN:1FTFW1E50PFA27063 | | | | | | | | | 7/17/2023 | $46,500.00 | Other |
| VIN:1G1ZD5ST6PF117355 | | | | | | | | | 6/29/2023 | $22,600.00 | Other |
| VIN:2C4RC1DG3LR195808 | | | | | | | | | 7/5/2023 | $19,500.00 | Other |
| VIN:3N1AB8CV2MY293029 | | | | | | | | | 6/28/2023 | $16,500.00 | Other |
| VIN:4T1G11AK7MU479738 | | | | | | | | | 7/10/2023 | $21,000.00 | Other |
| VIN:5N1BT3BA0PC804455 | | | | | | | | | 7/28/2023 | $23,800.00 | Other |
| VIN:5NPEK4JC1MH105624 | | | | | | | | | 8/9/2023 | $23,800.00 | Other |
| VIN:JTEFU5JR9P5287033 | | | | | | | | | 7/27/2023 | $42,500.00 | Other |
| VIN:KM8K32AB2PU933442 | | | | | | | | | 7/10/2023 | $19,500.00 | Other |
| Vin:KMHL24JJ0MA028348 | | | | | | | | | 6/14/2023 | $22,499.00 | Other |
| VIN:KMHLP4AG5NU334063 | | | | | | | | | 7/13/2023 | $21,000.00 | Other |
| VLK ARCHITECTS | | Attn Accounting Department | | | Fort Worth | TX | 76104 | | 7/6/2023 | $4,212.67 | Services |
| VLK ARCHITECTS | | Attn Accounting Department | | | Fort Worth | TX | 76104 | | 8/10/2023 | $6,048.00 | Services |
| VROOM-RENT | | | | | | | | | 8/1/2023 | $30,000.00 | Services |
| Vsk Transport | | 2141 Main St | | | Springfield | MA | 01104 | | 7/3/2023 | $10,962.00 | Services |
| Vsk Transport | | 2141 Main St | | | Springfield | MA | 01104 | | 7/3/2023 | $63,409.45 | Services |
| VY061523 | | | | | | | | | 6/15/2023 | $82,054.39 | Other |
| VY061623 | | | | | | | | | 6/16/2023 | $36,214.45 | Other |
| VY062923 | | | | | | | | | 6/29/2023 | $80,003.22 | Other |
| VY071323 | | | | | | | | | 7/13/2023 | $81,486.35 | Other |
| VY071423 | | | | | | | | | 7/14/2023 | $12,627.20 | Other |
| VY072723 | | | | | | | | | 7/27/2023 | $78,454.22 | Other |
| VY081023 | | | | | | | | | 8/10/2023 | $77,978.82 | Other |
| VY081123 | | | | | | | | | 8/11/2023 | $30,761.36 | Other |
| VY082423 | | | | | | | | | 8/24/2023 | $73,048.94 | Other |
| WA1ANAFY2K2121283 19 AUDI Q5 T384457 UNWIND | | | | | | | | | 7/12/2023 | $30,120.00 | Other |
| WELL061623 | | | | | | | | | 6/16/2023 | $11,421.29 | Other |
| WEST PALM BEACH NISSAN | | 3870 W Blue Heron Blvd | | | Riviera Beach | FL | 33404 | | 8/16/2023 | $10,924.22 | Other |
| WHITE WATER AGENCY LLC | | 215 S Olive Ave - Ste 201 | | | West Palm Beach | FL | 33401 | | 6/22/2023 | $4,500.00 | Services |
| WHITE WATER AGENCY LLC | | 215 S Olive Ave - Ste 201 | | | West Palm Beach | FL | 33401 | | 7/6/2023 | $4,500.00 | Services |
| WHITE WATER AGENCY LLC | | 215 S Olive Ave - Ste 201 | | | West Palm Beach | FL | 33401 | | 8/10/2023 | $4,500.00 | Services |
| WHOLESALE | | | | | | | | | 6/15/2023 | $57,600.00 | Other |
| WHOLESALE | | | | | | | | | 7/5/2023 | $74,300.00 | Other |
| WHOLESALE | | | | | | | | | 7/12/2023 | $24,500.00 | Other |
| WHOLESALE | | | | | | | | | 7/12/2023 | $43,800.00 | Other |
| WHOLESALE | | | | | | | | | 7/27/2023 | $122,100.00 | Other |
| WHOLESALE | | | | | | | | | 7/28/2023 | $41,300.00 | Other |
| WHOLESALE | | | | | | | | | 7/28/2023 | $68,600.00 | Other |
| WHOLESALE | | | | | | | | | 8/16/2023 | $22,000.00 | Other |
| WHOLESALE | | | | | | | | | 8/16/2023 | $33,800.00 | Other |
| WHOLESALE | | | | | | | | | 8/16/2023 | $66,000.00 | Other |
| WHOLESALE | | | | | | | | | 8/21/2023 | $27,000.00 | Other |
| WHOLESALE | | | | | | | | | 8/21/2023 | $27,000.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 6/14/2023 | $97,000.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 6/14/2023 | $118,800.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 6/14/2023 | $178,800.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 6/21/2023 | $43,600.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 6/21/2023 | $47,000.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 6/28/2023 | $83,000.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 6/29/2023 | $74,300.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 6/29/2023 | $138,100.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 7/5/2023 | $80,500.00 | Other |

| Creditor's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WHOLESALE PURCHASE | | | | | | | | | 7/10/2023 | $172,100.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 7/18/2023 | $42,500.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 7/27/2023 | $45,500.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 8/4/2023 | $78,500.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 8/9/2023 | $26,000.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 8/9/2023 | $66,800.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 8/9/2023 | $116,500.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 8/15/2023 | $42,500.00 | Other |
| WHOLESALE PURCHASE | | | | | | | | | 8/15/2023 | $105,800.00 | Other |
| WIRE TO ENTERPRISE K392465 K392466 | | | | | | | | | 7/6/2023 | $77,848.00 | Other |
| WIRE TO OP STRUCTURE | | | | | | | | | 9/6/2023 | $275,674.80 | Services |
| WIRE-CUSTOM | | | | | | | | | 9/5/2023 | $13,800.00 | Other |
| WURTH USA INC. | | 93 Grant Street | | | Ramsey | NJ | 07446 | | 6/27/2023 | $1,713.02 | Supplier or Vendor |
| WURTH USA INC. | | 93 Grant Street | | | Ramsey | NJ | 07446 | | 6/30/2023 | $3,015.16 | Supplier or Vendor |
| WURTH USA INC. | | 93 Grant Street | | | Ramsey | NJ | 07446 | | 7/10/2023 | $2,639.93 | Supplier or Vendor |
| WURTH USA INC. | | 93 Grant Street | | | Ramsey | NJ | 07446 | | 8/9/2023 | $6,485.62 | Supplier or Vendor |
| WURTH USA INC. | | 93 Grant Street | | | Ramsey | NJ | 07446 | | 8/16/2023 | $3,535.26 | Supplier or Vendor |
| Yanes Transportation | | 1495 SW 131 Place | | | Miami | FL | 33184 | | 8/28/2023 | $18,171.00 | Services |
| YELLOWSTONE LANDSCAPE CENTRAL | | 10892 Shadow Wood Dr | | | Houston | TX | 77043 | | 6/15/2023 | $705.75 | Services |
| YELLOWSTONE LANDSCAPE CENTRAL | | 10892 Shadow Wood Dr | | | Houston | TX | 77043 | | 7/13/2023 | $2,822.97 | Services |
| YELLOWSTONE LANDSCAPE CENTRAL | | 10892 Shadow Wood Dr | | | Houston | TX | 77043 | | 8/3/2023 | $2,822.97 | Services |
| YELLOWSTONE LANDSCAPE CENTRAL | | 10892 Shadow Wood Dr | | | Houston | TX | 77043 | | 8/24/2023 | $2,822.97 | Services |
| Z & A Auto Carrier Inc | | 8350 NW 8 St #7 | | | Miami | FL | 33126 | | 6/19/2023 | $34,672.46 | Services |

| Insider's Name | Address | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 9/8/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 9/15/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 9/22/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 9/29/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 10/6/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 10/13/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 10/20/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 10/27/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 11/3/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 11/10/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 11/17/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 11/23/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 12/1/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 12/8/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 12/15/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 12/22/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 12/29/2022 | $6,250.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 1/12/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 1/26/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 2/9/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 2/23/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 3/9/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 3/23/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 4/6/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 4/20/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 5/4/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 5/18/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 6/1/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 6/15/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 6/29/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 7/13/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 7/27/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 8/10/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 8/24/2023 | $12,500.00 | Regular Earnings |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 9/7/2023 | $52,678.57 | WARN Earns |
| Barrett, Steven Anthony | Address on File | Former Chief Information Officer | 9/7/2023 | $17,500.00 | Regular Earnings |
| | | | **TOTAL:** | **$388,928.57** | |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 9/8/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 9/15/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 9/22/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 9/29/2022 | $4,807.70 | Regular Earnings |

# SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Fischer, Eileen | Address on File | Former Strategic Advisor | 10/6/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 10/13/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 10/20/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 10/27/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 11/3/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 11/10/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 11/17/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 11/23/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 12/1/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 12/8/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 12/15/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 12/22/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 12/29/2022 | $4,807.70 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 1/12/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 1/26/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 2/9/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 2/23/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 3/9/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 3/23/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 4/6/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 4/20/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 5/4/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 5/18/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 6/1/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 6/15/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 6/29/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 7/13/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 7/27/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 8/10/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 8/24/2023 | $9,615.40 | Regular Earnings |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 9/7/2023 | $40,522.04 | WARN Earns |
| Fischer, Eileen | Address on File | Former Strategic Advisor | 9/7/2023 | $13,461.56 | Regular Earnings |
| | | | TOTAL: | $299,176.30 | |
| Fischer, Mark | Address on File | Former Strategic Advisor | 9/8/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 9/15/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 9/16/2022 | $1,575.00 | Buyer Fee |
| Fischer, Mark | Address on File | Former Strategic Advisor | 9/22/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 9/29/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 10/6/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 10/13/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 10/14/2022 | $1,275.00 | Buyer Fee |

| Insider's Name | Address | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Fischer, Mark | Address on File | Former Strategic Advisor | 10/20/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 10/27/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 11/3/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 11/10/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 11/14/2022 | $2,550.00 | Buyer Fee |
| Fischer, Mark | Address on File | Former Strategic Advisor | 11/17/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 11/23/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 12/1/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 12/8/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 12/15/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 12/16/2022 | $3,600.00 | Buyer Fee |
| Fischer, Mark | Address on File | Former Strategic Advisor | 12/22/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 12/29/2022 | $4,807.70 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 1/12/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 1/13/2023 | $3,975.00 | Buyer Fee |
| Fischer, Mark | Address on File | Former Strategic Advisor | 1/26/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 2/9/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 2/15/2023 | $2,850.00 | Buyer Fee |
| Fischer, Mark | Address on File | Former Strategic Advisor | 2/23/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 3/9/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 3/17/2023 | $1,800.00 | Buyer Fee |
| Fischer, Mark | Address on File | Former Strategic Advisor | 3/23/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 4/6/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 4/14/2023 | $1,725.00 | Buyer Fee |
| Fischer, Mark | Address on File | Former Strategic Advisor | 4/20/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 5/4/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 5/12/2023 | $1,125.00 | Buyer Fee |
| Fischer, Mark | Address on File | Former Strategic Advisor | 5/18/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 6/1/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 6/15/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 6/16/2023 | $2,175.00 | Buyer Fee |
| Fischer, Mark | Address on File | Former Strategic Advisor | 6/29/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 7/13/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 7/14/2023 | $2,625.00 | Buyer Fee |
| Fischer, Mark | Address on File | Former Strategic Advisor | 7/27/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 8/10/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 8/11/2023 | $3,075.00 | Buyer Fee |
| Fischer, Mark | Address on File | Former Strategic Advisor | 8/24/2023 | $9,615.40 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 9/7/2023 | $47,304.62 | WARN Earns |
| Fischer, Mark | Address on File | Former Strategic Advisor | 9/7/2023 | $13,461.56 | Regular Earnings |
| Fischer, Mark | Address on File | Former Strategic Advisor | 9/7/2023 | $1,800.00 | Buyer Fee |

| Insider's Name | Address | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | | **TOTAL:** | **$336,108.88** | |
| Gilman, Tom | Address on File | Former Board Member | 10/2022 | $25,000.00 | Board Fees |
| | | | **TOTAL:** | **$25,000.00** | |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 9/8/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 9/8/2022 | $170.00 | EXP Remibursements |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 9/15/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 9/22/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 9/22/2022 | $1,678.35 | EXP Remibursements |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 9/29/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 10/6/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 10/13/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 10/20/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 10/27/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 11/3/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 11/3/2022 | $1,311.49 | EXP Remibursements |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 11/10/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 11/17/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 11/23/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 12/1/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 12/8/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 12/15/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 12/22/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 12/29/2022 | $9,615.39 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 1/12/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 1/26/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 1/26/2023 | $1,705.69 | EXP Remibursements |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 2/9/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 2/23/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 2/23/2023 | $3,632.56 | EXP Remibursements |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 3/9/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 3/23/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 4/6/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 4/20/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 5/4/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 5/18/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 6/1/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 6/15/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 6/15/2023 | $5,427.57 | EXP Remibursements |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 6/29/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 7/13/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 7/27/2023 | $19,230.78 | Regular Earnings |

| Insider's Name | Address | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 8/10/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 8/10/2023 | $1,350.23 | EXP Remibursements |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 8/24/2023 | $19,230.78 | Regular Earnings |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 9/7/2023 | $81,044.00 | WARN Earns |
| McLaren, Alan Jackson | Address on File | Former Chief Operating Officer | 9/7/2023 | $26,923.09 | Regular Earnings |
| | | | **TOTAL:** | **$613,627.87** | |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 9/8/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 9/15/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 9/22/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 9/29/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 10/6/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 10/13/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 10/20/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 10/27/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 11/3/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 11/10/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 11/17/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 11/23/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 12/1/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 12/8/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 12/15/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 12/22/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 12/29/2022 | $6,057.70 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 1/12/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 1/26/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 2/9/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 2/23/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 3/9/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 3/23/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 4/6/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 4/20/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 5/4/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 5/18/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 6/1/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 6/15/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 6/29/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 7/13/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 7/27/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 8/10/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 8/24/2023 | $12,115.40 | Regular Earnings |
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 9/7/2023 | $51,057.76 | WARN Earns |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Pyle, James Brian | Address on File | Former Chief Legal Officer | 9/7/2023 | $16,961.56 | Regular Earnings |
| | | | TOTAL: | $376,962.02 | |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 9/8/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 9/15/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 9/22/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 9/29/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 10/6/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 10/13/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 10/20/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 10/27/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 11/3/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 11/10/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 11/17/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 11/23/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 12/1/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 12/8/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 12/15/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 12/22/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 12/29/2022 | $4,615.39 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 1/12/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 1/26/2023 | $9,230.78 | Regular Earnings |

| Insider's Name | Address | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 2/9/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 2/23/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 3/9/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 3/23/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 4/6/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 4/20/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 5/4/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 5/18/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 6/1/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 6/15/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 6/29/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 7/13/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 7/27/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 8/10/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 8/24/2023 | $9,230.78 | Regular Earnings |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 9/7/2023 | $38,901.14 | WARN Earns |
| Radosevich, Rebecca Ann | Address on File | Former Chief Human Resources Officer | 9/7/2023 | $12,923.09 | Regular Earnings |
| | | | **TOTAL:** | **$287,209.12** | |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 9/8/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 9/8/2022 | $2,491.27 | EXP Remibursements |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 9/15/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Ofdicer | 9/22/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 9/29/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 10/6/2022 | $8,173.08 | Regular Earnings |

| Insider's Name | Address | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 10/13/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 10/20/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 10/27/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 11/3/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 11/3/2022 | $2,695.49 | EXP Remibursements |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 11/10/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 11/10/2022 | $2,736.93 | EXP Remibursements |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 11/17/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 11/23/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 12/1/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 12/8/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 12/15/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 12/22/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 12/29/2022 | $8,173.08 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 1/12/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 1/26/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 1/26/2023 | $4,884.10 | EXP Remibursements |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 2/9/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 2/23/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 2/23/2023 | $3,370.12 | EXP Remibursements |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 3/9/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 3/23/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 3/23/2023 | $2,235.46 | EXP Remibursements |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 4/6/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 4/20/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 5/4/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 5/18/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 5/18/2023 | $2,598.62 | EXP Remibursements |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 6/1/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 6/15/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 6/15/2023 | $1,248.18 | EXP Remibursements |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 6/29/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 7/13/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 7/13/2023 | $1,865.74 | EXP Remibursements |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 7/27/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 8/10/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 8/24/2023 | $16,346.16 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 8/24/2023 | $8,566.13 | EXP Remibursements |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 9/7/2023 | $68,887.39 | WARN Earns |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 9/7/2023 | $22,884.62 | Regular Earnings |
| Rosman, Jonathan A. | Address on File | Former Chief Financial Officer | 9/7/2023 | $3,577.24 | EXP Remibursements |

# SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| | | | **TOTAL:** | **$544,868.37** | |
| Rowe, Jared | Address on File | Former Board Member | 10/2022 | $25,000.00 | Board Fees |
| Rowe, Jared | Address on File | Former Board Member | 6/2023 | $30,000.00 | Consulting Fees |
| Rowe, Jared | Address on File | Former Board Member | 7/2023 | $35,049.42 | Consulting Fees |
| Rowe, Jared | Address on File | Former Board Member | 8/2023 | $32,283.20 | Consulting Fees |
| Rowe, Jared | Address on File | Former Board Member | 9/2023 | $7,000.00 | Consulting Fees |
| | | | **TOTAL:** | **$129,332.62** | |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 9/8/2022 | $4,326.93 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 9/15/2022 | $4,326.93 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 9/22/2022 | $4,326.93 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 9/29/2022 | $4,326.93 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 10/6/2022 | $4,326.93 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 10/13/2022 | $3,245.19 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 10/20/2022 | $3,245.19 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 10/27/2022 | $3,245.19 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 11/3/2022 | $3,245.19 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 11/10/2022 | $3,245.19 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 11/17/2022 | $3,245.19 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 11/23/2022 | $3,245.19 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 12/1/2022 | $3,245.19 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 12/8/2022 | $3,245.19 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 12/15/2022 | $3,245.19 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 12/22/2022 | $3,245.19 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 12/29/2022 | $3,245.19 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 1/12/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 1/26/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 2/9/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 2/23/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 3/9/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 3/23/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 4/6/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 4/20/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 5/4/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 5/18/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 6/1/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 6/15/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 6/29/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 7/13/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 7/27/2023 | $6,490.38 | Regular Earnings |
| Shupert, Jeffrey Lloyd | Address on File | Former VP Real Estate | 8/10/2023 | $11,898.79 | Regular Earnings |
| | | | **TOTAL:** | **$169,831.42** | |

| Insider's Name | Address | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Strader, Steve | Address on File | Former Board Member | 10/2022 | $18,750.00 | Board Fees |
| Strader, Steve | Address on File | Former Board Member | 11/2022 | $8,000.00 | Consulting Fees |
| | | | **TOTAL:** | **$26,750.00** | |
| Sullivan, Michael T. | Address on File | Former Board Member | 7/2023 | $3,484.00 | Board Fees |
| Sullivan, Michael T. | Address on File | Former Board Member | 8/2023 | $18,000.00 | Board Fees |
| Sullivan, Michael T. | Address on File | Former Board Member | 9/2023 | $18,000.00 | Board Fees |
| | | | **TOTAL:** | **$39,484.00** | |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 9/8/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 9/8/2022 | $887.52 | EXP Remibursements |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 9/15/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 9/22/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 9/29/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 10/6/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 10/13/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 10/20/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 10/27/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 11/3/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 11/10/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 11/10/2022 | $701.68 | EXP Remibursements |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 11/17/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 11/23/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 12/1/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 12/8/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 12/15/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 12/22/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 12/29/2022 | $14,423.08 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 1/12/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 1/26/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 2/9/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 2/23/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 2/23/2023 | $1,753.13 | EXP Remibursements |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 3/9/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 3/9/2023 | $1,193.82 | EXP Remibursements |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 3/23/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 4/6/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 4/20/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 5/4/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 5/18/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 6/1/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 6/15/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 6/29/2023 | $28,846.16 | Regular Earnings |

| Insider's Name | Address | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 7/13/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 7/13/2023 | $960.88 | EXP Remibursements |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 7/27/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 8/10/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 8/10/2023 | $1,645.80 | EXP Remibursements |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 8/24/2023 | $28,846.16 | Regular Earnings |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 9/7/2023 | $121,565.96 | WARN Earns |
| Wilson, Leland Frederick | Address on File | Former CEO/Chairman of the Board | 9/7/2023 | $40,384.62 | Regular Earnings |
| | | | **TOTAL:** | **$904,670.49** | |
| | | | **GRAND TOTAL:** | **$4,141,949.66** | |

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
9/29/2023

| /s/ Leland Wilson | Leland Wilson |
|---|---|
| Signature of individual signing on behalf of debtor | Printed name |

Chief Executive Officer

Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes